## U.S. Bankruptcy Court
## District of Colorado (Denver)
## Bankruptcy Petition #: 22-10521-JGR

*Assigned to:* Joseph G. Rosania Jr.
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
No asset

*Date filed:* 02/18/2022
*Date converted:* 09/23/2022
*Deadline for objecting to discharge:* 01/03/2023

| | |
|---|---|
| ***Debtor*** | represented by **Steven M Berman** |
| **Michael Joseph Roberts, Sr.** | Shumaker, Loop & Kendrick, |
| 245 Linden Drive | LLP |
| Boulder, CO 80301 | 101 E. Kennedy Blvd |
| BOULDER-CO | Suite 2800 |
| SSN / ITIN: xxx-xx-3582 | Tampa, FL 33602 |
| | 813-229-7600 |
| | Fax : 813-229-1600 |
| | Email: sberman@shumaker.com |
| | |
| | **Seth P. Traub** |
| | 101 E. Kennedy Blvd., Ste. 2800 |
| | Tampa, FL 33602 |
| | 813-229-7600 |
| | Fax : 813-229-1660 |
| | Email: straub@slk-law.com |
| | |
| | **Richard Podoll** |
| | Podoll & Podoll, P.C. |
| | 5619 Dtc Pkwy., Suite 1100 |
| | Greenwood Village, CO 80111 |
| | 303-861-4000 |
| | Fax : 303-861-4004 |
| | Email: rich@podoll.net |
| | |
| ***Trustee*** | represented by **Michael T Gilbert** |
| **Harvey Sender** | Allen Vellone Wolf Helfrich & |
| 600 17th St. | Factor PC |
| Ste. 2800S | 1600 Stout Street |
| Denver, CO 80202 | Ste. 1900 |
| 303-454-0540 | Denver, CO 80202 |
| harveysender1@sendertrustee.com | 303-534-4499 |
| | Email: mgilbert@allen-vellone.com |

*U.S. Trustee*
**US Trustee**
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294
303-312-7230
USTPRegion19.DV.ECF@usdoj.gov

represented by **Paul Moss**
Byron G. Rogers Federal
Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294
303-312-7995
Fax : 303-312-7259
Email: Paul.Moss@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 02/18/2022 | 🔵1 | Chapter 11 Subchapter V Voluntary Petition for Individual. Total Number of Creditors Uploaded: 9. Chapter 11 Sub V Plan due by 05/19/2022. Government Proofs of Claim due by 08/17/2022. (Berman, Steven) **Modified text and deadlines per Subchapter V election on 2/22/2022 (jac).** (Entered: 02/18/2022) |
| 02/18/2022 | 2 | Receipt of Voluntary Petition - Chapter 11( 22-10521) [misc,volp11a] (1738.00) Filing Fee. Receipt number C31126383. Fee amount 1738.00 (U.S. Treasury) (Entered: 02/18/2022) |
| 02/18/2022 | 🔵3 | Individual List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 02/18/2022) |
| 02/18/2022 | 🔵4 | Statement of Social Security Number Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 02/18/2022) |
| 02/18/2022 | 🔵5 | List of Creditors (Matrix) with Signed Verification for Individual. Total Number of Creditors Added or Uploaded: 9 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 02/18/2022) |
| 02/22/2022 | 🔵6 | Entry of Appearance and Request for Notice Filed by Paul Moss on behalf of US Trustee... (Moss, Paul) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵7 | Motion For Entry of an Order (I) Authorizing Payment of Certain Prepetition Claims of Certain Critical Vendors and (II) Granting Related Relief Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Proposed/Unsigned Order Interim Order # 2 Proposed/Unsigned Order Final Order) (Berman, Steven) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵8 | Notice of Appointment of Subchapter V Trustee. Trustee Harvey Sender added to the case. Filed by Paul Moss on behalf of US Trustee... (Attachments: # 1 Other Verified Statement) (Moss, Paul) (Entered: 02/22/2022) |
| 02/22/2022 | 🔵9 | Meeting of Creditors. 341(a) meeting to be held on 3/28/2022 at 09:00 AM at Telephonic Chapter 11. Last day to oppose discharge or dischargeability is 5/27/2022. Proofs of Claim due by 4/29/2022. (jss) (Entered: 02/22/2022) |

Case 1:22-cv-02699-DDD   Document 3-1   Filed 10/11/22   USDC Colorado   Page 3 of 34

| 02/22/2022 | ⬛ 10 | Entry of Appearance and Request for Notice Filed by Phillip A. Parrott on behalf of Richard Lang... (Attachments: # 1 Mailing Matrix (2/22/22)) (Parrott, Phillip) (Entered: 02/22/2022) |
|---|---|---|
| 02/23/2022 | ⬛ 11 | Entry of Appearance and Request for Notice Filed by Margaret Pflueger on behalf of Richard Lang... (Attachments: # 1 Mailing Matrix) (Pflueger, Margaret) (Entered: 02/23/2022) |
| 02/23/2022 | ⬛ 12 | Expedited Motion to Impose the Automatic Stay Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Exhibit A - Temporary Restraining Order and Writ of Attachment, dated August 28, 2020 # 2 Exhibit B - Minute Order, dated January 5, 2022 # 3 Exhibit C - Order Re: Unopposed Motion for Release from Incarceration, dated February 22, 2022 # 4 Other Mailing Matrix) (Berman, Steven) (Entered: 02/23/2022) |
| 02/23/2022 | ⬛ 13 | Order Denying Motion to Pay Critical Vendors (related document(s):7 Motion). (jss) (Entered: 02/23/2022) |
| 02/23/2022 | ⬛ 14 | Application to Employ Steven M. Berman, Esquire and the Law Firm of Shumaker, Loop & Kendrick, LLP as Debtor's Counsel Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Exhibit A - Declaration of Steven M. Berman # 2 Exhibit B - Temporary Restraining Order and Writ of Attachment, dated August 28, 2020 # 3 Exhibit C - Declaration of Michael Joseph Roberts, Senior # 4 Other Mailing Matrix) (Berman, Steven) (Entered: 02/23/2022) |
| 02/23/2022 | ⬛ 15 | Entry of Appearance and Request for Notice Filed by Brent R. Cohen on behalf of Timothy Keen, Timothy Flaherty, PdC, LLC... (Cohen, Brent) (Entered: 02/23/2022) |
| 02/23/2022 | ⬛ 16 | Entry of Appearance and Request for Notice Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC... (Caby, Chad) (Entered: 02/23/2022) |
| 02/24/2022 | ⬛ 17 | Expedited Motion For Turnover Of Property of the Estate to Debtor Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Exhibit A - Order Partially Granting Michael Roberts Request to Approve Distribution of Proceed # 2 Proposed/Unsigned Order # 3 Other Mailing Matrix) (Berman, Steven) (Entered: 02/24/2022) |
| 02/24/2022 | ⬛ 18 | Courts Notice and BNC Certificate of Mailing Re: Meeting of Creditors (related document(s)9 Meeting of Creditors Chapter 11). No. of Notices: 11. Notice Date 02/24/2022. (Admin.) (Entered: 02/24/2022) |
| 02/25/2022 | ⬛ 19 | Notice Re: of Filing Debtors 2021 Unaudited Financial Reports. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.... (Attachments: # 1 Exhibit Composite Exhibit A - 2021 Unaudited Financial Reports # 2 Other Mailing Matrix) (Berman, Steven) (Entered: 02/25/2022) |
| 02/25/2022 | ⬛ 20 | Compliance Order Re: Application to Employ Counsel (related document(s)14 Application to Employ). Rules Compliance due by 3/9/2022 for 14, (jss) **Modified on 2/25/2022 (jss).** edited text (Entered: 02/25/2022) |

| 02/25/2022 | 🌐 21 | Entry of Appearance and Request for Notice Filed by Holly R. Shilliday on behalf of WELLS FARGO BANK, N.A.... (Shilliday, Holly) (Entered: 02/25/2022) |
|---|---|---|
| 02/25/2022 | 🌐 22 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)13 Other Order). No. of Notices: 2. Notice Date 02/25/2022. (Admin.) (Entered: 02/25/2022) |
| 02/27/2022 | 🌐 23 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)20 Order Regarding Compliance With Rules). No. of Notices: 2. Notice Date 02/27/2022. (Admin.) (Entered: 02/27/2022) |
| 02/28/2022 | 🌐 24 | Order and Notice of Evidentiary Hearing and Related Deadlines (related document(s)12 Motion to Impose the Automatic Stay, 17 Motion for Turnover). Hearing to be held on 3/16/2022 at 09:30 AM Courtroom B for 17 and for 12, . (jss) (Entered: 02/28/2022) |
| 03/01/2022 | 🌐 25 | Order and Notice of: (1) Status Conference Under 11 U.S.C. § 1188; and (2) Deadline for Filing Proofs of Claim (related document(s)1 Voluntary Petition - Chapter 11). Hearing to be held on 3/16/2022 at 09:30 AM Courtroom B for 1, . Document due by 3/11/2022 for 1, (jss) (Entered: 03/01/2022) |
| 03/01/2022 | 🌐 26 | Motion for Relief from Stay On to fully and finally complete the litigation in the Denver District Court and 4001-1.1 Notice Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC. Stay Hearing to be held on 3/22/2022 at 01:00 PM at Denver Telephonic B. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Proposed/Unsigned Order) (Caby, Chad) (Entered: 03/01/2022) |
| 03/01/2022 | 27 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 22-10521-JGR) [motion,mfrstr] ( 188.00) Filing Fee. Receipt number A31145673. Fee amount 188.00 (U.S. Treasury) (Entered: 03/01/2022) |
| 03/02/2022 | 🌐 28 | Amended Application to Employ Steven M. Berman, Esquire and the law firm of Shumaker, Loop, & Kendrick, LLP as Debtors General Counsel Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)14 Application to Employ). (Attachments: # 1 Exhibit A - Declaration of Steven M. Berman # 2 Exhibit B - TRO and Writ of Attachment # 3 Exhibit C - Declaration of Michael J. Roberts) (Berman, Steven) Additional attachment(s) added on 3/3/2022 (jss). (Entered: 03/02/2022) |
| 03/02/2022 | 🌐 29 | Motion to Approve Retainer In The Amount Of $122,281 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 03/02/2022) |
| 03/02/2022 | 🌐 30 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)24 Order Setting Hearing). No. of Notices: 2. Notice Date 03/02/2022. (Admin.) (Entered: 03/02/2022) |
| 03/03/2022 | 🌐 31 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):28 Application to Employ).. 9013 Objections due by 3/24/2022 for 28, (Berman, Steven) (Entered: 03/03/2022) |

| | | |
|---|---|---|
| 03/03/2022 | 📄 32 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):29 Motion to Approve Retainer).. 9013 Objections due by 3/24/2022 for 29,. (Berman, Steven) (Entered: 03/03/2022) |
| 03/03/2022 | 📄 33 | Certificate of Service Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):28 Application to Employ, 29 Motion to Approve Retainer). (Attachments: # 1 Other All Creditor Address Mailing Matrix) (Berman, Steven) (Entered: 03/03/2022) |
| 03/03/2022 | 📄 34 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)25 Order Setting Hearing). No. of Notices: 13. Notice Date 03/03/2022. (Admin.) (Entered: 03/03/2022) |
| 03/04/2022 | 📄 35 | Application to Employ David Lopez, Esquire as Mexican Law Expert Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 36 | Certificate of Service Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):35 Application to Employ). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 37 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):35 Application to Employ).. 9013 Objections due by 3/25/2022 for 35,. (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 38 | Schedule A/B: Property for Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 39 | Schedule C: Property Claimed as Exempt Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 40 | Schedule D: Creditors having Claims Secured by Property And/Or Schedule E/F: Creditors Who Have Unsecured Claims For Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 41 | Schedule G: Executory Contracts and Unexpired Leases For Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 42 | Schedule H: For Individual Codebtors Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 📄 43 | Schedule I: Current Income For Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |

| 03/04/2022 | 🖳 44 | Schedule J: Current Expenditures For Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 🖳 45 | Summary of Assets and Liabilities Schedules for Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 🖳 46 | Declaration Regarding Individual Debtor's Schedules Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 🖳 47 | Amended Individual List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 🖳 48 | Statement of Financial Affairs for Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 🖳 49 | Amended List of Creditors (Matrix) with Signed Verification for Individual. Total Number of Creditors Added or Uploaded: 18 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):1 Voluntary Petition - Chapter 11). (Berman, Steven) (Entered: 03/04/2022) |
| 03/04/2022 | 50 | Receipt of List of Creditors (Matrix) With Verification( 22-10521-JGR) [misc,crlist] ( 32.00) Filing Fee. Receipt number A31152524. Fee amount 32.00 (U.S. Treasury) (Entered: 03/04/2022) |
| 03/07/2022 | 🖳 51 | Certificate of Service Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):38 Schedule A/B, 39 Schedule C, 40 Schedule D And/Or Schedule E/F, 41 Schedule G, 42 Schedule H, 43 Schedule I, 44 Schedule J, 45 Summary of Assets and Liabilites, 46 Declaration Re: Individual Debtor's Schedules, 47 20 Largest Unsecured Creditors, 48 Statement of Financial Affairs, 49 List of Creditors (Matrix) With Verification). (Berman, Steven) (Entered: 03/07/2022) |
| 03/07/2022 | 🖳 52 | Disclosure of Compensation In the Amount of $ 110,554.00 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 03/07/2022) |
| 03/09/2022 | 🖳 53 | Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):17 Motion for Turnover). (Cohen, Brent) (Entered: 03/09/2022) |
| 03/09/2022 | 🖳 54 | Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):12 Motion to Impose the Automatic Stay). (Cohen, Brent) (Entered: 03/09/2022) |
| 03/09/2022 | 🖳 55 | Joinder to Motion for Relief from Stay On to fully and finally complete the litigation in the Denver District Court Filed by Phillip A. Parrott on behalf of Richard Lang (related document(s):26 Motion for Relief From Stay and 4001-1.1 Notice). (Parrott, Phillip) (Entered: 03/09/2022) |

| | | |
|---|---|---|
| 03/10/2022 | 🖿 56 | Certificate of Budget and Credit Counseling Course Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 03/10/2022) |
| 03/10/2022 | 🖿 57 | Motion For to Present Evidence Via Zoom at the Evidentiary Hearing Scheduled on March 16, 2022 at 9:30 a.m. Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s)24 Order Setting Hearing). (Attachments: # 1 Proposed/Unsigned Order) (Caby, Chad) (Entered: 03/10/2022) |
| 03/11/2022 | 🖿 58 | Order Converting In Person Hearing to an Evidentiary Zoom Hearing; Order Changing Time of Hearing and Notice of Procedure and Related Deadlines. The Motion at #57 is Mooted by virtue of the hearing being converted to Zoom Video Conference. (related document(s)12 Motion to Impose the Automatic Stay, 17 Motion for Turnover). (dg) **Modified docket text on 3/16/2022 (mjb).** (Entered: 03/11/2022) |
| 03/13/2022 | 🖿 59 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)58 Generic Order). No. of Notices: 2. Notice Date 03/13/2022. (Admin.) (Entered: 03/13/2022) |
| 03/14/2022 | 🖿 60 | List of Witnesses and Exhibits Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):12 Motion to Impose the Automatic Stay, 17 Motion for Turnover, 24 Order Setting Hearing, 25 Order Setting Hearing). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit) (Caby, Chad) (Entered: 03/14/2022) |
| 03/14/2022 | 🖿 61 | Financial Management Course Certificate Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 03/14/2022) |
| 03/14/2022 | 🖿 62 | Personal Financial Management Course Certificate For Debtor Filed by Bhatt, Jai. (Entered: 03/14/2022) |
| 03/14/2022 | 🖿 63 | Pre-Status Conference Report for Subchapter V Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 03/14/2022) |
| 03/14/2022 | 🖿 64 | Amended List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):24 Order Setting Hearing, 58 Generic Order). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Certificate of Service 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47 # 48 Exhibit 48 # 49 Exhibit 49 # 50 Exhibit 50 # 51 Exhibit 51 # 52 Exhibit 52 # 53 Exhibit 53 # 54 Exhibit 54 # 55 Exhibit 55 # 56 Exhibit 56 # 57 Exhibit 57 # 58 Exhibit 58 # 59 Exhibit 59 # 60 Exhibit 60 # 61 Exhibit 61) (Berman, Steven) **Modified on 3/14/2022 (jss).** added "amended" (Entered: 03/14/2022) |

| | 65 | Motion to Extend Time Due To Other Reasons To Respond to the Motion for Relief from the Automatic Stay filed by PdC, LLC, Timothy Flaherty, and Timothy Kneen Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)26 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 03/15/2022) |
|---|---|---|
| 03/15/2022 | | |
| | 66 | Adversary case 22-01052. Complaint by Michael J Roberts Sr. against Riviera Country Club S. De R.L. de C.V., PdC, LLC, PdC II, LLC, TMTBC, LLC, Timothy Flaherty, Timothy Kneen. Fee Paid. Adversary Status Deadline 07/13/2022 (91 (Declaratory judgment)),(72 (Injunctive relief - other)) (Berman, Steven) (Entered: 03/15/2022) |
| 03/15/2022 | | |
| | 67 | Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):64 Witness List and Exhibits). (Cohen, Brent) (Entered: 03/15/2022) |
| 03/15/2022 | | |
| | 68 | Objection Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):60 Witness List and Exhibits). (Berman, Steven) (Entered: 03/15/2022) |
| 03/15/2022 | | |
| | 69 | Order Granting Debtor's Motion to Extend Time to Respond to Motion for Relief from the Automatic Stay. (related document(s):26 Motion for Relief From Stay and 4001-1.1 Notice, 65 Motion to Extend Time (Bankruptcy)). Document due by 3/17/2022 for 26, (mmg) (Entered: 03/15/2022) |
| 03/15/2022 | | |
| | 70 | Amended Schedule A/B: Property for Individual, Amended Schedule I: Current Income for Individual, Amended Schedule J: Current Expenditures for Individual, Amended Statement of Financial Affairs for Individual, Amended Summary of Assets and Liabilities Schedules for Individual, Amended Declaration Regarding Individual Debtor's Schedules Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):38 Schedule A/B, 43 Schedule I, 44 Schedule J, 45 Summary of Assets and Liabilites, 46 Declaration Re: Individual Debtor's Schedules, 48 Statement of Financial Affairs). (Berman, Steven) (Entered: 03/15/2022) |
| 03/15/2022 | | |
| | 71 | 1009-1.1 Notice of Amendment to Voluntary Petition, Lists, Schedules, or Statements Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):70 Schedule A/B, Schedule I, Schedule J, Statement of Financial Affairs, Summary of Assets and Liabilites, Declaration Re: Individual Debtor's Schedules)... (Berman, Steven) (Entered: 03/16/2022) |
| 03/16/2022 | | |
| | 72 | Amended List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):64 Witness List and Exhibits). (Berman, Steven) (Entered: 03/16/2022) |
| 03/16/2022 | | |
| | 73 | Minutes of Electronically Recorded Proceeding. As discussed on the record, Debtor's counsel shall circulate to opposing counsel and then file with the Courta new proposed order for both motions: Debtor's Expedited Motion for an Order (I) Confirming theAutomatic Stay is in Force and (II) to Enforce the Automatic Stay Against Pending State Court Litigationfiled February 23, 2022 (Doc. 12) and Debtor's Expedited Motion for Turnover of Property of the Estate toDebtor filed February 24, 2022 (Doc. 17). (related document(s)12 Motion to Impose the Automatic Stay, 17 Motion for Turnover). (jss) (Entered: 03/16/2022) |
| 03/16/2022 | | |

| 03/17/2022 | 🌐 74 | Objection Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):26 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Mailing Matrix) (Berman, Steven) (Entered: 03/17/2022) |
|---|---|---|
| 03/17/2022 | 🌐 75 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)69 Order on Motion to Extend Time). No. of Notices: 2. Notice Date 03/17/2022. (Admin.) (Entered: 03/17/2022) |
| 03/18/2022 | 🌐 76 | Order and Notice (related document(s)26 Motion for Relief From Stay and 4001-1.1 Notice, 55 Joinder, 74 Objection). (jss) (Entered: 03/18/2022) |
| 03/18/2022 | 🌐 77 | Entry of Appearance and Request for Notice Filed by Robert Graham on behalf of Foster Graham Milstein & Calisher, LLP. (Graham, Robert) (Entered: 03/18/2022) |
| 03/18/2022 | 🌐 78 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)73 Minutes of Proceedings/Minute Order). No. of Notices: 2. Notice Date 03/18/2022. (Admin.) (Entered: 03/18/2022) |
| 03/20/2022 | 🌐 79 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)76 Generic Order). No. of Notices: 2. Notice Date 03/20/2022. (Admin.) (Entered: 03/20/2022) |
| 03/21/2022 | 🌐 80 | Entry of Appearance and Request for Notice Filed by Chad S. Caby on behalf of Riviera Country Club, S. de R.L. C.V.... (Caby, Chad) (Entered: 03/21/2022) |
| 03/21/2022 | 🌐 81 | Entry of Appearance and Request for Notice Filed by Brent R. Cohen on behalf of Riviera Country Club, S. de R.L. C.V.... (Cohen, Brent) (Entered: 03/21/2022) |
| 03/21/2022 | 🌐 82 | List of Witnesses and Exhibits Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):26 Motion for Relief From Stay and 4001-1.1 Notice). (Cohen, Brent) (Entered: 03/21/2022) |
| 03/21/2022 | 🌐 83 | List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):26 Motion for Relief From Stay and 4001-1.1 Notice, 74 Objection). (Berman, Steven) (Entered: 03/21/2022) |
| 03/21/2022 | 🌐 84 | Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors Estate Holds a Substantial or Controlling Interest, Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) **Modified on 3/22/2022 (jss).** edited text to match pdf (Entered: 03/21/2022) |
| 03/22/2022 | 🌐 85 | Certificate of Service Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):84 Status Report). (Berman, Steven) (Entered: 03/22/2022) |
| 03/22/2022 | 🌐 86 | First Entry of Appearance and Request for Notice Filed by William Joseph Leone on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V.... (Leone, William) (Entered: 03/22/2022) |

| | | |
|---|---|---|
| 03/22/2022 | 🌐 87 | Minutes of Proceeding before the Honorable Kimberley H. Tyson, Chief Judge regarding Motion for Relief from Automatic Stay filed by PdC, LLC, Timothy Flaherty and Timothy Kneen on March 1, 2022 (Docket #26) and Claimant Richard Lang's Joinder in Motion for Relief from Automatic Stay filed March 9, 2022 (Docket #55) (related document(s)26 Motion for Relief From Stay and 4001-1.1 Notice). This hearing is continued to March 25, 2022 at 11:00 a.m., in Courtroom B, by telephone. (re) (Entered: 03/22/2022) |
| 03/23/2022 | 🌐 88 | First Entry of Appearance and Request for Notice Filed by Eliot Fielding Turner on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V.... (Turner, Eliot) (Entered: 03/23/2022) |
| 03/24/2022 | 🌐 89 | Objection Filed by Paul Moss on behalf of US Trustee (related document(s):35 Application to Employ). (Moss, Paul) (Entered: 03/24/2022) |
| 03/24/2022 | 🌐 90 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)87 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 03/24/2022. (Admin.) (Entered: 03/24/2022) |
| 03/25/2022 | 🌐 91 | Minutes of Electronically Recorded Proceeding. The Court entered an oral ruling granting relief from stay to liquidate the damages in the Denver District Court litigation (Case No. 2015CV31828). Any further relief will need to be done by supplemental motion. (related document(s)26 Motion for Relief From Stay and 4001-1.1 Notice). (jss). Related document(s) 55 Joinder filed by Creditor Richard Lang. **Modified on 3/25/2022 (jss).** added linkage (Entered: 03/25/2022) |
| 03/25/2022 | 🌐 92 | Order Granting Motion For Relief From Stay (related document(s):26 Motion for Relief From Stay and 4001-1.1 Notice). (jss). Related document(s) 55 Joinder filed by Creditor Richard Lang. **Modified on 3/25/2022 (jss).** added linkage (Entered: 03/25/2022) |
| 03/25/2022 | 🌐 93 | Judgment (related document(s)91 Minutes of Proceedings/Minute Order, 92 Order on Motion For Relief From Stay). (jss). Related document(s) 26 Motion for Relief from Stay On to fully and finally complete the litigation in the Denver District Court and 4001-1.1 Notice filed by Creditor PdC, LLC, Creditor Timothy Keen, Creditor Timothy Flaherty, 55 Joinder filed by Creditor Richard Lang. **Modified on 3/25/2022 (jss).** added linkage (Entered: 03/25/2022) |
| 03/27/2022 | 🌐 94 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)91 Minutes of Proceedings/Minute Order). No. of Notices: 2. Notice Date 03/27/2022. (Admin.) (Entered: 03/27/2022) |
| 03/27/2022 | 🌐 95 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)92 Order on Motion For Relief From Stay). No. of Notices: 2. Notice Date 03/27/2022. (Admin.) (Entered: 03/27/2022) |
| 03/27/2022 | 🌐 96 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)93 Judgment for BK Case). No. of Notices: 2. Notice Date 03/27/2022. (Admin.) (Entered: 03/27/2022) |
| 03/29/2022 | 🌐 97 | Application to Employ John ODonnell as Accountant Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) Additional attachment(s) added on 4/21/2022 (jss). (Entered: 03/29/2022) |

| | | |
|---|---|---|
| 03/30/2022 | 98 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):97 Application to Employ).. 9013 Objections due by 4/20/2022 for 97,. (Attachments: # 1 Other Mailing Matrix) (Berman, Steven) (Entered: 03/30/2022) |
| 04/11/2022 | 99 | Application to Employ Richard B. Podoll, Esq. and Podoll & Podoll, P.C. as Debtor Special Counsel in District Court Litigation Filed by Steven M Berman on behalf of Richard Podoll. (Attachments: # 1 Notice of Application # 2 Proposed/Unsigned Order) (Berman, Steven) (Entered: 04/11/2022) |
| 04/11/2022 | 100 | Certificate of Non-Contested Matter Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):14 Application to Employ, 28 Application to Employ). (Berman, Steven) (Entered: 04/11/2022) |
| 04/11/2022 | 101 | Certificate of Non-Contested Matter Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):29 Motion to Approve Retainer). (Berman, Steven) (Entered: 04/11/2022) |
| 04/12/2022 | 102 | Order Debtor's Amended Application to Employ Steven M. Berman and The Law Firm Shumaker, Loop & Kendrick, LLP as General Counsel to the Debtor-in-Possession (related document(s):28 Application to Employ). (jss) (Entered: 04/12/2022) |
| 04/12/2022 | 103 | Order Granting Debtor's Motion to Approve Security Retainerfor Shumaker, Loop & Kendrick, LLP as Counsel for Debtor-in-Possession (related document(s):29 Motion to Approve Retainer). (jss) (Entered: 04/12/2022) |
| 04/12/2022 | 104 | Motion for Relief from Stay On, or Alternatively, to Confirm the Automatic Stay Does Not Apply Pursuant to 11 U.S.C. Section 362(b)(4) to Fully and Finally Complete the Litigation in the Denver District Court and 4001-1.1 Notice Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V.. Stay Hearing to be held on 5/10/2022 at 01:00 PM at Denver Telephonic B. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Proposed/Unsigned Order) (Caby, Chad) (Entered: 04/12/2022) |
| 04/12/2022 | 105 | Response Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):35 Application to Employ, 89 Objection). (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 04/12/2022) |
| 04/13/2022 | 106 | Adversary case 22-01133. Complaint by Michael J. Roberts Sr. against Fabian Velazquez Almazan, Misael Fernandez Eastermann. Fee Paid. Adversary Status Deadline 08/11/2022 (14 (Recovery of money/property - other)) (Berman, Steven) (Entered: 04/13/2022) |
| 04/14/2022 | 107 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)102 Order on Application to Employ). No. of Notices: 5. Notice Date 04/14/2022. (Admin.) (Entered: 04/14/2022) |
| 04/14/2022 | 108 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)103 Order Approving Retainer). No. of Notices: 5. Notice Date 04/14/2022. (Admin.) (Entered: 04/14/2022) |

| | 109 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( 22-10521-JGR) [motion,mfrstr] ( 188.00) Filing Fee. Receipt number A31229654. Fee amount 188.00 (U.S. Treasury) (Entered: 04/15/2022) |
|---|---|---|
| 04/15/2022 | | |
| 04/15/2022 | 110 | Joinder to Motion for Relief from the Automatic Stay, or Alternatively, to Confirm the Automatic Stay Does Not Apply Filed by Phillip A. Parrott on behalf of Richard Lang (related document(s):104 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Mailing Matrix) (Parrott, Phillip) (Entered: 04/15/2022) |
| 04/15/2022 | 111 | Notice of Change of Address For Richard Lang Filed by Phillip A. Parrott on behalf of Richard Lang... (Parrott, Phillip) **Modified on 4/18/2022 (jss).** changed creditor's address per coa. (Entered: 04/15/2022) |
| 04/18/2022 | 112 | Joint Stipulation Between Michael Joseph Roberts Sr. and Patrick S. Layng, the United States Trustee Re: Debtors Application for an Order Authorizing the Employment of David Lopez, Esquire, as Debtors Mexican Law Expert Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)35 Application to Employ, 105 Response). (Berman, Steven) (Entered: 04/18/2022) |
| 04/18/2022 | 113 | Certificate of Non-Contested Matter Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):112 Stipulation). (Berman, Steven) (Entered: 04/18/2022) |
| 04/19/2022 | 114 | Adversary case 22-01137. Notice of Removal filed by Plaintiffs Ciro Properties, LLC. Removed from Denver District Court, Lang v. Flaherty Et Al. Case Number 2015-CV-31828 (Original State Civil Case: Ciro Properties v. PdC, LLC et al., Case Number 2021-CV-30401, Arapahoe District Court) (Attachments: # 1 Complaint - Arapahoe District Court Case No 21-cv-30401 (01 (Determination of removed claim or cause)) (mlr) Updated Docket Text on 4/19/2022 (mlr). (Entered: 04/19/2022) |
| 04/20/2022 | 115 | Amended Schedule A/B: Property for Individual, Amended Schedule D: Creditors having Claims Secured by Property And/Or Schedule E/F: Creditors Who Have Unsecured Claims for Individual Total Number of Creditors Added or Uploaded: 5, Amended Schedule G: Executory Contracts and Unexpired Leases for Individual, Amended Schedule I: Current Income for Individual, Amended Schedule J: Current Expenditures for Individual, Amended Summary of Assets and Liabilities Schedules for Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):38 Schedule A/B, 40 Schedule D And/Or Schedule E/F, 41 Schedule G, 44 Schedule J, 45 Summary of Assets and Liabilities, 46 Declaration Re: Individual Debtor's Schedules). (Berman, Steven) (Entered: 04/20/2022) |
| 04/20/2022 | 116 | Receipt of Schedule D And/Or Schedule E/F( 22-10521-JGR) [misc,schef] ( 32.00) Filing Fee. Receipt number A31237040. Fee amount 32.00 (U.S. Treasury) (Entered: 04/20/2022) |
| 04/20/2022 | 117 | 1009-1.1 Notice of Amendment to Voluntary Petition, Lists, Schedules, or Statements Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):115 Schedule A/B, Schedule D And/Or Schedule E/F, Schedule G, Schedule I, Schedule J, Summary of Assets and Liabilites)... (Berman, Steven) (Entered: 04/20/2022) |

| | | |
|---|---|---|
| 04/20/2022 | 118 | Order Granting Debtor's Application for an Order Authorizing the Employment of David Lopez, Esquire as Debtors Mexican Law Expert (related document(s):35 Application to Employ, 112 Stipulation). (jss) (Entered: 04/20/2022) |
| 04/20/2022 | 119 | Monthly Operating Report for Filing Period February 18, 2022 - March 31, 2022. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 04/20/2022) |
| 04/21/2022 | 120 | Certificate of Non-Contested Matter Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):97 Application to Employ). (Berman, Steven) (Entered: 04/21/2022) |
| 04/22/2022 | 121 | Motion For for Entry of an Order Authorizing Debtor to Treat David Lopez, Esq., and the Law Firm of Cacheaux, Cavazos & Newton, LLP as a Critical Vendor Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 04/22/2022) |
| 04/22/2022 | 122 | Order Granting Application to Employ John O'Donnell as Accountant (related document(s):97 Application to Employ). (dg) (Entered: 04/22/2022) |
| 04/22/2022 | 123 | Order Setting Telephonic Preliminary Hearing (related document(s)1 Voluntary Petition - Chapter 11). Telephonic Hearing to be held on 5/10/2022 at 01:00 PM Courtroom B . (dg) (Entered: 04/22/2022) |
| 04/22/2022 | 124 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)118 Order on Application to Employ). No. of Notices: 5. Notice Date 04/22/2022. (Admin.) (Entered: 04/22/2022) |
| 04/24/2022 | 125 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)122 Order on Application to Employ). No. of Notices: 1. Notice Date 04/24/2022. (Admin.) (Entered: 04/24/2022) |
| 04/24/2022 | 126 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)123 Order Setting Hearing). No. of Notices: 1. Notice Date 04/24/2022. (Admin.) (Entered: 04/24/2022) |
| 04/27/2022 | 127 | Order Denying Waiver of Notice Under FED.R.BANKR.P. 6004(a) (related document(s)121 Motion). Document due by 5/11/2022 for 121, (jss) (Entered: 04/27/2022) |
| 04/27/2022 | 128 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):121 Motion).. 9013 Objections due by 5/6/2022 for 121,. (Berman, Steven) (Entered: 04/27/2022) |
| 04/27/2022 | 129 | **WITHDRAWN PER DOC. #171** Objection to Exemption Filed by Paul Moss on behalf of US Trustee. (Attachments: # 1 Proposed/Unsigned Order) (Moss, Paul) **Modified on 5/19/2022 (jss).** (Entered: 04/27/2022) |
| 04/27/2022 | 130 | 9013-1.1 Notice Filed by Paul Moss on behalf of US Trustee (related document(s):129 Objection to Exemption).. 9013 Objections due by 5/18/2022 for 129,. (Moss, Paul) (Entered: 04/27/2022) |

| | | |
|---|---|---|
| 04/27/2022 | 🌐 131 | Certificate of Service Filed by Paul Moss on behalf of US Trustee (related document(s):129 Objection to Exemption, 130 9013-1.1 Notice). (Moss, Paul) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 132 | Motion to Reschedule Hearing Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)104 Motion for Relief From Stay and 4001-1.1 Notice. (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 04/27/2022) |
| 04/27/2022 | 🌐 133 | Amended Schedule C: Property Claimed as Exempt, Amended Declaration Regarding Individual Debtor's Schedules, Amended Summary of Assets and Liabilities Schedules for Individual Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):39 Schedule C). (Berman, Steven) (Entered: 04/27/2022) |
| 04/28/2022 | 🌐 134 | 1009-1.1 Notice of Amendment to Voluntary Petition, Lists, Schedules, or Statements Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):133 Schedule C, Declaration Re: Individual Debtor's Schedules, Summary of Assets and Liabilites)... (Berman, Steven) (Entered: 04/28/2022) |
| 04/28/2022 | 🌐 135 | Notice of Electronic Filing Error. **Steve Berman** is hereby notified of the following error in docket number 128: Certificate of Court Matrix not filed. Please file list of parties served. Failure to timely correct the error may result in the party not receiving the requested relief. (Text Only Entry) (related document(s)128 9013-1.1 Notice). Tickle Due Date 4/29/2022. (jss) (Entered: 04/28/2022) |
| 04/28/2022 | 🌐 136 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):121 Motion).. 9013 Objections due by 5/6/2022 for 121,. (Berman, Steven) (Entered: 04/28/2022) |
| 04/29/2022 | 🌐 137 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)127 Order to File). No. of Notices: 5. Notice Date 04/29/2022. (Admin.) (Entered: 04/29/2022) |
| 05/03/2022 | 🌐 138 | Certificate of Non-Contested Matter Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):99 Application to Employ). (Berman, Steven) (Entered: 05/03/2022) |
| 05/03/2022 | 🌐 139 | Order Requiring Full Notice (related document(s)136 9013-1.1 Notice). Document due by 5/10/2022 for 136, (jss). Related document(s) 121 Motion For for Entry of an Order Authorizing Debtor to Treat David Lopez, Esq., and the Law Firm of Cacheaux, Cavazos & Newton, LLP as a Critical Vendor filed by Debtor Michael Joseph Roberts. **Modified on 5/4/2022 (jss).** added linkage (Entered: 05/03/2022) |
| 05/03/2022 | 🌐 140 | Order Denying Motion To Reschedule Hearing (related document(s):132 Motion to Reschedule Hearing). (jss) (Entered: 05/03/2022) |
| 05/03/2022 | 🌐 141 | Order and Notice Vacating Telephonic Preliminary Hearing and Objection Deadline for Bad Faith Dismissal (related document(s)1 Voluntary Petition - Chapter 11, 140 Order on Motion to Reschedule Hearing). Hearing to be held on 5/10/2022 at 01:00 PM Courtroom B for 140 and for 1, . (jss) (Entered: |

| | | 05/03/2022) |
|---|---|---|
| 05/03/2022 | 🖰 142 | Opposition Response Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):104 Motion for Relief From Stay and 4001-1.1 Notice, 110 Joinder). (Attachments: # 1 Exhibit # 2 Matrix) (Berman, Steven) (Entered: 05/03/2022) |
| 05/04/2022 | 🖰 143 | Order Granting Debtor's Application for an Order Authorizing the Employment and Retention of Richard M. Podoll, Esquire and the Law Firm of Podoll & Podoll, P.C. as Debtors Special Counsel (related document(s):99 Application to Employ). (jss) (Entered: 05/04/2022) |
| 05/04/2022 | 🖰 144 | Motion For for Order Authorizing Debtor to Use Property of The Estate to Pay Pre-Petition Property Taxes Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 05/04/2022) |
| 05/04/2022 | 🖰 145 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):144 Motion).. 9013 Objections due by 5/25/2022 for 144,. (Berman, Steven) (Entered: 05/04/2022) |
| 05/05/2022 | 🖰 146 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)139 Order to File). No. of Notices: 5. Notice Date 05/05/2022. (Admin.) (Entered: 05/05/2022) |
| 05/05/2022 | 🖰 147 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)140 Order on Motion to Reschedule Hearing). No. of Notices: 5. Notice Date 05/05/2022. (Admin.) (Entered: 05/05/2022) |
| 05/05/2022 | 🖰 148 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)141 Order to Reschedule Hearing). No. of Notices: 5. Notice Date 05/05/2022. (Admin.) (Entered: 05/05/2022) |
| 05/06/2022 | 🖰 149 | Motion to Convert Case From Chapter 11 to Chapter 7 Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V.. (Attachments: # 1 Proposed/Unsigned Order) (Caby, Chad) (Entered: 05/06/2022) |
| 05/06/2022 | 🖰 150 | 9013-1.1 Notice of Hearing on Motion to Dismiss or Convert and Opportunity to Object Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7).. Hearing to be held on 6/1/2022 at 01:00 PM Courtroom B for 149,. Objections due by 5/20/2022 for 149,. (Caby, Chad) **Modified on 5/9/2022 (jss).** edited location of hearing (Entered: 05/06/2022) |
| 05/06/2022 | 151 | Receipt of Motion to Convert Case From Chapter 11 to Chapter 7( 22-10521-JGR) [motion,mcnv7tr] ( 15.00) Filing Fee. Receipt number A31270536. Fee amount 15.00 (U.S. Treasury) (Entered: 05/06/2022) |
| 05/06/2022 | 🖰 152 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)143 Order on Application to Employ). No. of Notices: 5. Notice Date 05/06/2022. (Admin.) (Entered: 05/06/2022) |

| 05/09/2022 | 🌐 153 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):121 Motion).. 9013 Objections due by 5/31/2022 for 121,. (Berman, Steven) (Entered: 05/09/2022) |
|---|---|---|
| 05/09/2022 | 🌐 154 | List of Witnesses and Exhibits Filed by Chad S. Caby on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):141 Order to Reschedule Hearing). (Caby, Chad) (Entered: 05/09/2022) |
| 05/09/2022 | 🌐 155 | List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):104 Motion for Relief From Stay and 4001-1.1 Notice, 141 Order to Reschedule Hearing). (Berman, Steven) (Entered: 05/09/2022) |
| 05/10/2022 | 🌐 156 | Minutes of Electronically Recorded Proceeding. This hearing is continued to May 12, 2022, at 1:00 p.m., in Courtroom B, by telephone, U.S. Bankruptcy Court, U.S. Custom House, 721 19th Street, Denver, CO 80202. Counsel/parties shall appear by telephone at the continued hearing. Dial 1-888-684-8852, a few minutes prior to commencement of the hearing. The access code is: 9369782. Failure to connect to the conference in a timely manner may preclude your participation in the hearing. If you are unable to connect after following the instructions provided, please call the Judges case management team at 720-904-7462 and leave a name and the telephone number where you can be reached and the Court will return the call. (related document(s)1 Voluntary Petition - Chapter 11, 104 Motion for Relief From Stay and 4001-1.1 Notice, 140 Order on Motion to Reschedule Hearing). Hearing to be held on 5/12/2022 at 01:00 PM Courtroom B for 104 and for 140 and for 1, . (jss) (Entered: 05/11/2022) |
| 05/12/2022 | 🌐 157 | Minutes of Electronically Recorded Proceeding. Oral findings and conclusions made of record.Motion for Relief from the Automatic Stay, or Alternatively, to Confirm the Automatic Stay Does Not ApplyPursuant to 11 U.S.C. § 362(b)(4) filed by PdC, LLC, Timothy Flaherty, Timothy Kneen and Riviera CountryClub, S. de R.L. C.V., on April 12, 2022 (Docket #104) is hereby GRANTED. (related document(s)104 Motion for Relief From Stay and 4001-1.1 Notice, 140 Order on Motion to Reschedule Hearing). Hearing to be held on 6/8/2022 at 09:00 AM Courtroom B for 104 and for 140, . Document due by 5/31/2022 for 104 and for 140, (jss) (Entered: 05/12/2022) |
| 05/12/2022 | 🌐 158 | Order on Motion for Relief from the Automatic Stay, or Alternatively, to Confirm the Automatic Stay Does Not ApplyPursuant to 11 U.S.C. § 362(b)(4) (related document(s):104 Motion for Relief From Stay and 4001-1.1 Notice). (jss) (Entered: 05/12/2022) |
| 05/12/2022 | 🌐 159 | Order Granting Expedited Motion for an Order (I) Confirming the Automatic Stay is in Force and (II) to Enforce the Automatic Stay Against Pending State Court Litigation (related document(s):12 Motion to Impose the Automatic Stay). (jss) (Entered: 05/12/2022) |
| 05/12/2022 | 🌐 160 | Order Denying Debtor's Expedited Motion for Turnover of Property of the Estate to Debtor (related document(s):17 Motion for Turnover). (jss) (Entered: 05/12/2022) |
| 05/13/2022 | 🌐 161 | Order Confirming That The Automatic Stay Does Not Apply Pursuant To 11 U.S.C. Section 362(b)(4) (related document(s):104 Motion for Relief From Stay |

| | | and 4001-1.1 Notice). Pursuant to 11 U.S.C. § 362(b)(4), the automatic stay does not apply to the Denver District Courts contempt and enforcement proceedings against Michael Roberts, Sr. in Case No. 2015CV31828, including but not limited to the enforcement of the courts (i) Preliminary Injunction Order of January 24, 2019; (ii) Contempt Order of January 6, 2020; (iii) Purge Order of August 8, 2021; and (iv) any additional or further contempt orders the Denver District Court may issue to enforce or compel Roberts compliance with his obligations. It is further ORDERED that the 14-day stay of execution imposed by Fed.R.Bank.P. 4001(a)(3) is not waived. (re) (Entered: 05/13/2022) |
| 05/13/2022 | 🌐 162 | Judgment For PdC, LLC; Timothy Flaherty; Timothy Kneen; and Riviera Country Club, S. de R.L. C.V.s (the Movants) Against Debtor Michael Roberts, Sr. (related document(s)161 Order on Motion For Relief From Stay). IT IS ORDERED AND ADJUDGED that PdC, LLC; Timothy Flaherty; Timothy Kneen; and Riviera Country Club, S. de R.L. C.V.s (the Movants) Motion (Doc. 104) is hereby GRANTED. Judgment shall enter in favor of the Movants and against Debtor Michael Roberts, Sr. (re) (Entered: 05/13/2022) |
| 05/13/2022 | 🌐 163 | Order and Notice of Evidentiary Hearing RE: the Motion to Convert Chapter 11 Case to Chapter 7 (the Motion; Doc. 149) filed by PdC, LLC; Timothy Flaherty; Timothy Kneen; and Riviera Country Club, S. de R.L. C.V. (the Movants) on May 6, 2022. (related document(s)149 Motion to Convert Case From Chapter 11 to Chapter 7). IT IS HEREBY ORDERED, upon consent from Movants counsel, as ruled in open court on May 12, 2022, that the telephonic preliminary hearing on the Motion set for June 1, 2022, at 1:00 PM is VACATED. Instead, the Court will proceed directly to an in-person evidentiary hearing on this contested matter on Wednesday, June 8, 2022, at 9:00 AM in Courtroom B. IT IS FURTHER ORDERED that the objection deadline of May 20, 2022, as set forth in the Motions Notice (Doc. 150) remains unchanged. (re) (Entered: 05/13/2022) |
| 05/13/2022 | 🌐 164 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)156 Minutes of Proceedings/Minute Order). No. of Notices: 5. Notice Date 05/13/2022. (Admin.) (Entered: 05/13/2022) |
| 05/14/2022 | 🌐 165 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)157 Minutes of Proceedings/Minute Order). No. of Notices: 5. Notice Date 05/14/2022. (Admin.) (Entered: 05/14/2022) |
| 05/14/2022 | 🌐 166 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)159 Order on Motion To Impose the Automatic Stay). No. of Notices: 32. Notice Date 05/14/2022. (Admin.) (Entered: 05/14/2022) |
| 05/14/2022 | 🌐 167 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)160 Order For Turnover-Motion). No. of Notices: 5. Notice Date 05/14/2022. (Admin.) (Entered: 05/14/2022) |
| 05/15/2022 | 🌐 168 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)161 Order on Motion For Relief From Stay). No. of Notices: 18. Notice Date 05/15/2022. (Admin.) (Entered: 05/15/2022) |
| 05/15/2022 | 🌐 169 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)162 Judgment for BK Case). No. of Notices: 18. Notice Date 05/15/2022. (Admin.) (Entered: 05/15/2022) |

| | | |
|---|---|---|
| 05/15/2022 | 🌐 170 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)163 Order Setting Hearing). No. of Notices: 17. Notice Date 05/15/2022. (Admin.) (Entered: 05/15/2022) |
| 05/18/2022 | 🌐 171 | Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):121 Motion). (Cohen, Brent) (Entered: 05/18/2022) |
| 05/18/2022 | 🌐 172 | Notice of Withdrawal of Document Filed by Paul Moss on behalf of US Trustee (related document(s):129 Objection to Exemption)... (Moss, Paul) (Entered: 05/18/2022) |
| 05/18/2022 | 🌐 173 | Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):144 Motion). (Cohen, Brent) (Entered: 05/18/2022) |
| 05/19/2022 | 🌐 174 | Chapter 11 Small Business Subchapter V Plan Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Berman, Steven) (Entered: 05/19/2022) |
| 05/20/2022 | 🌐 175 | Objection Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7. (Attachments: # 1 Exhibit) (Berman, Steven) (Entered: 05/20/2022) |
| 05/24/2022 | 🌐 176 | Adversary case 22-01163. Complaint by Timothy Flaherty, Timothy Kneen, Riviera Country Club S. DE R.L., de C.V., PdC, LLC, PdC, II, LLC, TMTBC, LLC, Desarrollos Turisticos Riviera Xpu-Ha, A. DE C.V.S. against Michael Joseph Roberts Sr.. Fee Paid. Adversary Status Deadline 09/21/2022 (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)) (Cohen, Brent) (Entered: 05/24/2022) |
| 05/25/2022 | 🌐 177 | Notice Re: of Filing Exhibit B. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):175 Objection)... (Berman, Steven) (Entered: 05/25/2022) |
| 05/25/2022 | 🌐 178 | Entry of Appearance and Request for Notice Filed by N. April Norton on behalf of WELLS FARGO BANK, N.A.... (Norton, N.) (Entered: 05/25/2022) |
| 05/25/2022 | 🌐 179 | Monthly Operating Report for Filing Period April 1-30, 2022. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 05/25/2022) |
| 05/27/2022 | 🌐 180 | Notice of Appeal and Statement of Election to District Court Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)161 Order on Motion For Relief From Stay, 162 Judgment for BK Case). New Appeal Status Deadline 06/10/2022. (Berman, Steven) (Entered: 05/27/2022) |
| 05/27/2022 | 181 | Receipt of Notice of Appeal and Statement of Election( 22-10521-JGR) [appeal,ntcaplea] ( 298.00) Filing Fee. Receipt number A31309408. Fee amount 298.00 (U.S. Treasury) (Entered: 05/27/2022) |

| 05/27/2022 | 📄 182 | Court's Notice of Transmittal of New Appeal to U.S. District Court Pursuant to F.R.B.P. 8003(d) (related document(s)180 Notice of Appeal and Statement of Election). (rjr) (Entered: 05/27/2022) |
| 05/31/2022 | 📄 183 | This Appeal Has Been Accepted by the US District Court and Assigned **Case No. 22-cv-01348-REB**. Please Refer to That Court's Docket for the Most Complete Information Regarding This Appeal (related document(s)180 Notice of Appeal and Statement of Election). (rjr) (Entered: 05/31/2022) |
| 05/31/2022 | 📄 184 | Objection Filed by Paul Moss on behalf of US Trustee (related document(s):121 Motion, 153 9013-1.1 Notice). (Moss, Paul) (Entered: 05/31/2022) |
| 05/31/2022 | 📄 185 | Status Report Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):157 Minutes of Proceedings/Minute Order). (Berman, Steven) (Entered: 05/31/2022) |
| 06/01/2022 | 📄 186 | Order Holding Proposed Plan in Abeyance (related document(s)1 Voluntary Petition - Chapter 11). (jss) (Entered: 06/01/2022) |
| 06/02/2022 | 📄 187 | List of Witnesses and Exhibits Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):163 Order Setting Hearing). (Cohen, Brent) (Entered: 06/02/2022) |
| 06/03/2022 | 📄 188 | List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7, 163 Order Setting Hearing, 175 Objection, 177 Notice). (Berman, Steven) (Entered: 06/03/2022) |
| 06/03/2022 | 📄 189 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)186 Generic Order). No. of Notices: 5. Notice Date 06/03/2022. (Admin.) (Entered: 06/03/2022) |
| 06/06/2022 | 📄 190 | Amended List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7, 163 Order Setting Hearing, 175 Objection, 177 Notice, 188 Witness List and Exhibits). (Berman, Steven) (Entered: 06/06/2022) |
| 06/06/2022 | 📄 191 | Unopposed Motion to Reschedule Hearing Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)149 Motion to Convert Case From Chapter 11 to Chapter 7, 163 Order Setting Hearing). (Berman, Steven) Additional attachment(s) added on 6/6/2022 (jac). (Entered: 06/06/2022) |
| 06/07/2022 | 📄 192 | Order Granting Unopposed Motion to Continue/Reschedule Hearing on Motion to Convert Chapter 11 Case to Chapter 7 (related document(s):191 Motion to Reschedule Hearing). Hearing to be held on 6/8/2022 at 09:00 AM Courtroom B for 191, . (jss) (Entered: 06/07/2022) |
| 06/08/2022 | 📄 193 | Minutes of Electronically Recorded Proceeding. The in-person evidentiary hearing regarding the Motion to Convert Case From Chapter 11 to Chapter 7 filedby PdC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club, S. de R.L. C.V. on May 6, 2022(Docket #149) and Debtors Objection thereto filed May 20, 2022 (Docket # 175) is hereby rescheduled toWednesday, June 29, 2022, |

| | | |
|---|---|---|
| | | at 10:00 AM (MT) in Courtroom B, U.S. Bankruptcy Court, U.S. CustomHouse, 721 19th Street, Denver, Colorado 80202. If the parties need additional time, Thursday, June 30,2022, is also available. The parties shall file stipulations or objections, on any ground, to the opposing partysdesignated witnesses and exhibits no later than Wednesday, June 22, 2022. (related document(s)149 Motion to Convert Case From Chapter 11 to Chapter 7, 175 Objection). Hearing to be held on 6/29/2022 at 10:00 AM Courtroom B for 175 and for 149, . Hearing to be held on 6/30/2022 at 09:30 AM Courtroom B for 175 and for 149, . Document due by 6/22/2022 for 175 and for 149, (jss) (Entered: 06/08/2022) |
| 06/09/2022 | 🌐 194 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)192 Order on Motion to Reschedule Hearing). No. of Notices: 5. Notice Date 06/09/2022. (Admin.) (Entered: 06/09/2022) |
| 06/10/2022 | 🌐 195 | Appellant Statement of Issues on Appeal Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)180 Notice of Appeal and Statement of Election). (Berman, Steven) (Entered: 06/10/2022) |
| 06/10/2022 | 🌐 196 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)193 Minutes of Proceedings/Minute Order). No. of Notices: 5. Notice Date 06/10/2022. (Admin.) (Entered: 06/10/2022) |
| 06/21/2022 | 🌐 197 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2022 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 06/21/2022) |
| 06/22/2022 | 🌐 198 | List of Witnesses and Exhibits Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC (related document(s):193 Minutes of Proceedings/Minute Order). (Attachments: # 1 Exhibit 1 - Debtors Bankruptcy Schedules dated March 4, 2022, as amended # 2 Exhibit 2 - Debtors Statement of Financial Affairs dated March 4, 2022, as amended # 3 Exhibit 3 - Cross Claim and Third Party Complaint filed by PdC Creditors dated October 4, 2018 (the Third Party Complaint) # 4 Exhibit 4 - Order Granting Motion to Amend and Motion for Preliminary Injunction dated January 24, 2019 (the Preliminary Injunction Order) # 5 Exhibit 5 - Transcript from Preliminary Injunction Hearing dated December 6, 2018 # 6 Exhibit 6 - Roberts Answer to Cross-Claims and Third Party Complaint and Counter Cross Claim Complaint filed by Roberts, dated February 22, 2019 # 7 Exhibit 7 - Order Re: Contempt Citation Issued to Michael J. Roberts dated January 6, 2020 # 8 Exhibit 8 - Findings of Fact and Conclusions of Law dated June 19, 2020 # 9 Exhibit 9 - Exhibit 50 (referred to in Findings of Fact and Conclusions of Law dated June 19, 2020 # 10 Exhibit 10 - Exhibit 51 (referred to in Findings of Fact and Conclusions of Law dated June 19, 2020 # 11 Exhibit 11 - Order Re: Cross Claimants Statement of Attorneys Fee and Costs Pursuant to January 6, 2020 Order dated June 23, 2020 # 12 Exhibit 12 - Order Reducing On-Going Remedial Contempt Fines to Judgment dated July 9, 2020 # 13 Exhibit 13 - Cross Claimants and Third Party Claimants Motion for an Emergency Ex-Parte TRO Enjoining Cross and Third Party Defendants Roberts from Transferring his Assets and Ordering the Sheriff to Execute the Arrest Warrant Issued for Roberts Forthwith dated Au # 14 Exhibit 14 - Order Granting Cross PdC Creditors and Third Party PdC Creditors Motion for an Emergency Ex Parte TRO, dated August 28, 2020 (Writ of Attachment) # 15 Exhibit 15 - Order on Cross-Claimants Motion for Sanctions dated October 20, 2020 # 16 Exhibit 16 - Cross Claimants Second Motion for Further Entry of Judgment Under Colorado Rules of Civil Procedure 54(b), 58 and 79(a) dated November 13, 2020 # 17 Exhibit 17 - Order Denying Motion to Declare Orders Void as Violating Roberts Constitutional Due Process Rights dated April 10, 2021 # 18 Exhibit 18 - Order |

| | | |
|---|---|---|
| | | Denying Motion to Vacate Breach of Fiduciary Duty Finding and to Vacate December 21-22, 2020 Damages Hearing dated April 10, 2021 # [19] Exhibit 19 - Order Denying Motion to Vacate or Modify the Preliminary Injunction and to Vacate Judgments for Fraud Upon Court Pursuant to C.R.C.P. 60(b) dated April 10, 2021 # [20] Exhibit 20 - Order Denying Motion to Vacate Orders Based Upon Lack of Subject Matter Jurisdiction dated April 10, 2021 # [21] Exhibit 21 - Order Denying Motion for Judgment on the Pleadings dated April 10, 2021 # [22] Exhibit 22 - Order Denying Motion for Clarification of Arrest Warrant and Bond Status and to Reduce $300,000 Cash Bond to a Reasonable Bond and Stay of Execution of Sentence dated April 10, 2021 # [23] Exhibit 23 - Order Re: August 6, 2021 Hearing on Contempt dated August 8, 2021 (the Second Contempt Order) # [24] Exhibit Order Re: July 23, 2021 Hearing on Traverses of August 20, 2020 Writ of Attachment, entered on October 6, 2021 (Traverse Order) # [25] Exhibit 25 - Cross Claimants Supplement to Their Responses to the Roberts Parties Motion to Vacate dated January 8, 2021 # [26] Exhibit 26 - Cross Claimants Damages Summary dated January 19, 2022 # [27] Exhibit 27 - Cross Claimants Proposed Findings of Fact and Conclusions of Law # [28] Exhibit 28 - Roberts Findings of Fact, Conclusions of Law and Judgment # [29] Exhibit 29 - Denver District Court Docket Sheet # [30] Exhibit 30 - Debtors Objection to Motion for Relief From the Automatic Stay [ECF 74] # [31] Exhibit 31 - Debtors Periodic Report [ECF 84] # [32] Exhibit 32 - Debtors Monthly Operating Report [ECF 119] # [33] Exhibit 33 - Complaint - Roberts v. Riviera Country Club S. De R.L. de C.V., et al. [Adv. Proc. No. 22-1052] # [34] Exhibit 34 - Motion to Dismiss - Roberts v. Riviera Country Club S. De R.L. de C.V., et al. [Adv. Proc. No. 22- 1052] # [35] Exhibit 35 - Complaint - Roberts v. Almazan and Eastermann [Adv. Proc. No. 22- 1133] # [36] Exhibit 36 - Notice of Removal and Exhibit Ciro Properties, LLC v. PdC LLC, et al. [Adv. Proc. No. 22-1137] # [37] Exhibit 37 - Defendants Motion for Abstention and Remand Ciro Properties, LLC v. PdC LLC, et al. [Adv. Proc. No. 22-1137] # [38] Exhibit 38 - Debtors Plan of Reorganization # [39] Exhibit 39 - Complaint to Determine Dischargeability of Debt # [40] Exhibit 40 - Claims Register # [41] Exhibit 41 - Bankruptcy Case Docket Sheet # [42] Exhibit 42 - Transcript Stay Relief Hearing 5/10/22 # [43] Exhibit 43 - Transcript Stay Relief Ruling 5/12/22) (Cohen, Brent) (Entered: 06/22/2022) |
| 06/22/2022 | 🌐 [199] | Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):[190] Witness List and Exhibits). (Cohen, Brent) (Entered: 06/22/2022) |
| 06/22/2022 | 🌐 [200] | Notice Re: Notice of Filing Exhibits A through S for Evidentiary Hearing. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.... (Attachments: # [1] Exhibit A # [2] Exhibit B # [3] Exhibit C # [4] Exhibit D # [5] Exhibit E # [6] Exhibit F # [7] Exhibit G # [8] Exhibit H # [9] Exhibit I # [10] Exhibit J # [11] Exhibit K # [12] Exhibit L # [13] Exhibit M # [14] Exhibit N # [15] Exhibit O # [16] Exhibit P # [17] Exhibit Q # [18] Exhibit R # [19] Exhibit S) (Berman, Steven) (Entered: 06/22/2022) |
| 06/22/2022 | 🌐 [201] | Notice Re: Notice of Filing Exhibit T for Evidentiary Hearing. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.... (Attachments: # [1] Exhibit T) (Berman, Steven) (Entered: 06/22/2022) |
| 06/22/2022 | 🌐 [202] | Notice Re: Debtor's Notice of Filing Exhibits U through PPPPP for Evidentiary Hearing. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.... (Attachments: # [1] Exhibit U # [2] Exhibit B # [3] Exhibit W # [4] Exhibit X # [5] Exhibit Y # [6] Exhibit Z # [7] Exhibit AA # [8] Exhibit BB # [9] Exhibit CC # [10] Exhibit DD # [11] Exhibit EE # [12] Exhibit FF # [13] Exhibit GG # [14] Exhibit HH # [15] Exhibit II # [16] Exhibit JJ # [17] Exhibit KK # [18] Exhibit LL # [19] Exhibit MM # [20] Exhibit NN # [21] Exhibit OO # [22] Exhibit PP # [23] Exhibit QQ # [24] Exhibit RR |

| | | |
|---|---|---|
| | | # [25](#) Exhibit SS # [26](#) Exhibit TT # [27](#) Exhibit UU # [28](#) Exhibit VV # [29](#) Exhibit WW # [30](#) Exhibit XX # [31](#) Exhibit YY # [32](#) Exhibit ZZ # [33](#) Exhibit AAA # [34](#) Exhibit BBB # [35](#) Exhibit CCC # [36](#) Exhibit DDD # [37](#) Exhibit EEE # [38](#) Exhibit FFF # [39](#) Exhibit GGG # [40](#) Exhibit HHH # [41](#) Exhibit III # [42](#) Exhibit JJJ # [43](#) Exhibit KKK # [44](#) Exhibit LLL # [45](#) Exhibit MMM # [46](#) Exhibit NNN # [47](#) Exhibit OOO # [48](#) Exhibit PPP # [49](#) Exhibit QQQ # [50](#) Exhibit RRR # [51](#) Exhibit SSS # [52](#) Exhibit TTT # [53](#) Exhibit UUU # [54](#) Exhibit VVV # [55](#) Exhibit WWW # [56](#) Exhibit XXX # [57](#) Exhibit YYY # [58](#) Exhibit ZZZ # [59](#) Exhibit AAAA # [60](#) Exhibit BBBB # [61](#) Exhibit CCCC # [62](#) Exhibit EEEE # [63](#) Exhibit FFFF # [64](#) Exhibit GGGG # [65](#) Exhibit HHHH # [66](#) Exhibit IIII # [67](#) Exhibit JJJJ # [68](#) Exhibit KKKK # [69](#) Exhibit LLLL # [70](#) Exhibit MMMM # [71](#) Exhibit NNNN # [72](#) Exhibit OOOO # [73](#) Exhibit PPPP # [74](#) Exhibit QQQQ # [75](#) Exhibit RRRR # [76](#) Exhibit SSSS # [77](#) Exhibit TTTT # [78](#) Exhibit UUUU # [79](#) Exhibit VVVV # [80](#) Exhibit WWWW # [81](#) Exhibit XXXX # [82](#) Exhibit YYYY # [83](#) Exhibit ZZZZ # [84](#) Exhibit AAAAA # [85](#) Exhibit BBBBB # [86](#) Exhibit CCCCC # [87](#) Exhibit DDDDD # **Access Restricted to #87**(88) Exhibit EEEEE **Access Restricted to #88** # [89](#) Exhibit FFFFF **Access Restricted to #89** # [90](#) Exhibit GGGGG **Access Restricted to #90** # [91](#) Exhibit HHHHH **Access Restricted to #91** # [92](#) Exhibit IIIII **Access Restricted to #92** # [93](#) Exhibit JJJJJ **Access Restricted to #93** # [94](#) Exhibit KKKKK **Access Restricted to #94** # [95](#) Exhibit LLLLL **Access Restricted to #95** # [96](#) Exhibit MMMMM # [97](#) Exhibit NNNNN # [98](#) Exhibit OOOOO # [99](#) Exhibit PPPPP) (Berman, Steven) **Modified on 6/23/2022 (sd).** (Entered: 06/22/2022) |
| 06/22/2022 | 🌐 [203](#) | Objection Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):[187](#) Witness List and Exhibits). (Berman, Steven) (Entered: 06/22/2022) |
| 06/23/2022 | 🌐 [204](#) | Motion For Debtor's Motion to Redact Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)[202](#) Notice. (Attachments: # [1](#) Proposed/Unsigned Order) (Berman, Steven) (Entered: 06/23/2022) |
| 06/23/2022 | 🌐 [205](#) | Order Granting Debtor's Motion To Redact. (related document(s):[204](#) Motion). (sd) (Entered: 06/23/2022) |
| 06/24/2022 | 🌐 [206](#) | Motion For Unopposed Motion to Amend Exhibit List for Hearing Regarding Motion to Convert Chapter 11 Case to Chapter 7. Filed by Creditors PdC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club S. de R.L. C.V. Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s)[198](#) Witness List and Exhibits). (Attachments: # [1](#) Proposed/Unsigned Order) (Cohen, Brent) (Entered: 06/24/2022) |
| 06/24/2022 | 🌐 [207](#) | Response Filed by Robert C. Podoll on behalf of Podoll & Podoll, P.C. (related document(s):[149](#) Motion to Convert Case From Chapter 11 to Chapter 7). (Attachments: # [1](#) Exhibit Exhibit A to Joinder in Debtor's Objection 2016.12.2 E-Mail # [2](#) Exhibit Exhibit B to Joinder in Debtor's Objection 2014 Schedule of Debt # [3](#) Exhibit Exhibit C to Joinder in Debtor's Objection 2016.12.14 E-Mail # [4](#) Exhibit Exhibit D to Joinder in Debtor's Objection Flaherty Depo Excerpt # [5](#) Exhibit Exhibit E to Joinder in Debtor's Objection Fall 2016 E-Mails # [6](#) Exhibit Exhibit F to Joinder in Debtor's Objection 2017.5.8 E-Mail # [7](#) Exhibit Exhibit G to Joinder in Debtor's Objection 2017.8.30 Text # [8](#) Exhibit Exhibit H to Joinder in Debtor's Objection 2020.6.19 Findings and Conclusions) (Podoll, Robert) (Entered: 06/24/2022) |

| | | |
|---|---|---|
| 06/25/2022 | 🌐 208 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)205 Other Order). No. of Notices: 15. Notice Date 06/25/2022. (Admin.) (Entered: 06/25/2022) |
| 06/27/2022 | 🌐 209 | Response Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):207 Response). (Attachments: # 1 Proposed/Unsigned Order) (Cohen, Brent) (Entered: 06/27/2022) |
| 06/29/2022 | 🌐 210 | Transcript of Hearing Held on Debtor's Expedited Motion for an Order (I) Confirming the Automatic Stay is in Force and (II) to Enforce the Automatic Stay Against Pending State Court Litigation filed February 23, 2022 (Doc. 12) and Objection thereto filed by PdC, LLC, Timothy Flaherty, and Timothy Kneen on March 9, 2022 (Doc. 54); Debtor's Expedited Motion for Turnover of Property of the Estate to Debtor filed February 24, 2022 (Doc. 17) and Objection thereto filed by PdC, LLC, Timothy Flaherty and Timothy Kneen on March 9, 2022 (Doc. 53). Date Of Hearing: 3/16/2022 before Judge Kimberley H. Tyson. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 9/27/2022. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Requested by Shumaker, Loop & Kendrick, LLP on 6/14/2022. Transcribed and filed by Veritext Legal Solutions. Total cost of Transcript $246.50 (RE: related document(s) 73 Minutes of Proceedings/Minute Order). Notice of Intent to Request Redaction Deadline Due By 7/6/2022. Redaction Request Due By 7/20/2022. Redacted Transcript Submission Due By 8/1/2022. Transcript Access Will Be Restricted Through 9/27/2022. (tjv) (Entered: 06/29/2022) |
| 06/29/2022 | 🌐 211 | Notice of Filing of Official Transcript. Notice is hereby given that an official transcript of the Hearing Re: Debtor's Expedited Motion for an Order (I) Confirming the Automatic Stay is in Force and (II) to Enforce the Automatic Stay Against Pending State Court Litigation filed February 23, 2022 (Doc. 12) and Objection thereto filed by PdC, LLC, Timothy Flaherty, and Timothy Kneen on March 9, 2022 (Doc. 54); Debtor's Expedited Motion for Turnover of Property of the Estate to Debtor filed February 24, 2022 (Doc. 17) and Objection thereto filed by PdC, LLC, Timothy Flaherty and Timothy Kneen on March 9, 2022 (Doc. 53) held on 3/16/2022 has been filed. Pursuant to the policy adopted by the Judicial Conference, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. (related document(s)210 Transcript). (tjv) (Entered: 06/29/2022) |
| 06/29/2022 | 🌐 212 | Transcript of Hearing Held on Motion for Relief from Automatic Stay filed by PdC, LLC, Timothy Flaherty, and Timothy Kneen on March 1, 2022 (Docket #26) and Claimant Richard Lang's Joinder in Motion for Relief from Automatic Stay filed March 9, 2022 (Docket #55). Date Of Hearing: 3/22/2022 before Judge Kimberley H. Tyson. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 9/27/2022. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Requested by Shumaker, Loop & Kendrick, LLP on 6/14/2022. Transcribed and filed by Veritext Legal Solutions. Total cost of Transcript $233.75 (RE: related document(s) 87 Minutes of Proceedings/Minute Order). Notice of Intent to Request Redaction Deadline Due By 7/6/2022. Redaction Request Due By 7/20/2022. Redacted Transcript Submission Due By 8/1/2022. Transcript Access Will Be Restricted Through |

| | | |
|---|---|---|
| | | 9/27/2022. (tjv) (Entered: 06/29/2022) |
| 06/29/2022 | 🔵 213 | Notice of Filing of Official Transcript. Notice is hereby given that an official transcript of the Hearing RE: Motion for Relief from Automatic Stay filed by PdC, LLC, Timothy Flaherty, and Timothy Kneen on March 1, 2022 (Docket #26) and Claimant Richard Lang's Joinder in Motion for Relief from Automatic Stay filed March 9, 2022 (Docket #55) held on 3/22/2022 has been filed. Pursuant to the policy adopted by the Judicial Conference, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. (related document(s)212 Transcript). (tjv) (Entered: 06/29/2022) |
| 06/29/2022 | 🔵 214 | Minutes of Proceeding. In-Person Evidentiary Hearing Regarding Motion to Convert Case From Chapter 11 to Chapter 7 filed by PdC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club, S. de R.L. C.V. on May 6, 2022 (Docket #149) and Debtor's Objection thereto filed May 20, 2022 (Docket #175). The Court granted Movants' Motion to Amend Exhibit List filed on June 24, 2022 (Doc. 206). Hearing continued to 8:30 AM on June 30, 2022. (related document(s)149 Motion to Convert Case From Chapter 11 to Chapter 7). (mjb) (Entered: 06/30/2022) |
| 06/29/2022 | 🔵 215 | Order Granting Unopposed Motion to Amend Exhibit List for Hearing Regarding Motion to Convert Chapter 11 Case to Chapter 7 Filed by Creditors PdC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club S. de R.L. C.V. IT IS HEREBY ORDERED that the Motion, as ruled in open court on June 29, 2022, is GRANTED, and that the Damages Order disclosed as Exhibit 44 shall be included on the PdC Creditors' Exhibit List. (related document(s):206 Motion). (mjb) (Entered: 06/30/2022) |
| 06/30/2022 | 🔵 216 | Minutes of Proceeding. In-Person Evidentiary Hearing Regarding Motion to Convert Case From Chapter 11 to Chapter 7 filed by PdC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club, S. de R.L. C.V. on May 6, 2022 (Docket #149) and Debtor's Objection thereto filed May 20, 2022 (Docket #175) The Court denied the Joinder filed by Podoll & Podoll, P.C. on June 24, 2022 (Doc. 207). The parties shall file written proposed Findings of Fact and Conclusions of Law no later than July 15, 2022. (related document(s)149 Motion to Convert Case From Chapter 11 to Chapter 7). Document due by 7/15/2022. (mjb) (Entered: 06/30/2022) |
| 06/30/2022 | 🔵 217 | Order re: Joinder of Creditor Podoll & Podoll, P.C. in the Objection of Debtor to Motion to Convert Chapter 11 Case to Chapter 7 . The Court hereby ORDERS, as ruled in open court on June 30, 2022, that the Joinder is DENIED (related document(s)207 Response). (mjb) (Entered: 06/30/2022) |
| 07/01/2022 | 🔵 218 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)211 Notice of Filing of Official Transcript). No. of Notices: 1. Notice Date 07/01/2022. (Admin.) (Entered: 07/01/2022) |
| 07/01/2022 | 🔵 219 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)213 Notice of Filing of Official Transcript). No. of Notices: 1. Notice Date 07/01/2022. (Admin.) (Entered: 07/01/2022) |

| | | |
|---|---|---|
| 07/02/2022 | 🌐 [220](#) | Courts Notice or Order and BNC Certificate of Mailing (related document(s)[214](#) Minutes of Proceedings/Minute Order). No. of Notices: 15. Notice Date 07/02/2022. (Admin.) (Entered: 07/02/2022) |
| 07/02/2022 | 🌐 [221](#) | Courts Notice or Order and BNC Certificate of Mailing (related document(s)[215](#) Other Order). No. of Notices: 1. Notice Date 07/02/2022. (Admin.) (Entered: 07/02/2022) |
| 07/02/2022 | 🌐 [222](#) | Courts Notice or Order and BNC Certificate of Mailing (related document(s)[216](#) Minutes of Proceedings/Minute Order). No. of Notices: 15. Notice Date 07/02/2022. (Admin.) (Entered: 07/02/2022) |
| 07/02/2022 | 🌐 [223](#) | Courts Notice or Order and BNC Certificate of Mailing (related document(s)[217](#) Generic Order). No. of Notices: 1. Notice Date 07/02/2022. (Admin.) (Entered: 07/02/2022) |
| 07/05/2022 | 🌐 [224](#) | Court's Notice Regarding Transmittal of Record on Appeal in Appeal Case 22-CV-01348-REB. This Notice and The Documents Referenced Herein Will be Transmitted Electronically to the U.S. District Court Pursuant to F.R.B.P. 8010(b). (related document(s)[195](#) Statement of Issues on Appeal). (rjr) (Entered: 07/05/2022) |
| 07/07/2022 | 🌐 [225](#) | Transcript of Telephonic Oral Ruling on Motion for Relief from Automatic Stay filed by PDC, LLC, Timothy Flaherty, and Timothy Kneen, and Claimant Richard Lang's Joinder. Date Of Hearing: March 25, 2022 before Judge Kimberley H. Tyson. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/5/2022. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Requested by Chad Caby on 3/25/2022. Transcribed and filed by Verbatim Digital Reporting, LLC. Total cost of Transcript $80.75 (RE: related document(s) [91](#) Minutes of Proceedings/Minute Order). Notice of Intent to Request Redaction Deadline Due By 7/14/2022. Redaction Request Due By 7/28/2022. Redacted Transcript Submission Due By 8/8/2022. Transcript Access Will Be Restricted Through 10/5/2022. (mmm) (Entered: 07/07/2022) |
| 07/07/2022 | 🌐 [226](#) | Notice of Filing of Official Transcript. Notice is hereby given that an official transcript of the Telephonic Oral Ruling on Motion for Relief from Automatic Stay filed by PDC, LLC, Timothy Flaherty, and Timothy Kneen, and Claimant Richard Lang's Joinder held on March 25, 2022 has been filed. Pursuant to the policy adopted by the Judicial Conference, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. (related document(s)[225](#) Transcript). (mmm) (Entered: 07/07/2022) |
| 07/07/2022 | 🌐 [227](#) | Transcript of Telephonic Status and Scheduling Conference regarding dismissal pursuant to 11 U.S.C. Section 1112(b); Telephonic preliminary hearing regarding the Motion for Relief from the Automatic Stay, or Alternatively, to Confirm the Automatic Stay Does Not Apply Pursuant to 11 U.S.C. § 362(b)(4) filed by PDC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club, S. de R.L. C.V., on April 12, 2022 (Docket #104) and Debtor's Objection thereto filed May 3, 2022 (Docket #142).. Date Of Hearing: May 10, 2022 before Judge Joseph G. Rosania, Jr.. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/5/2022. Until that time the |

| | | |
|---|---|---|
| | | transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Requested by Lewis Roca Rothgerber Christie on May 27, 2022. Transcribed and filed by Veritext Legal Solutions. Total cost of Transcript $221.00 (RE: related document(s) 156 Minutes of Proceedings/Minute Order). Notice of Intent to Request Redaction Deadline Due By 7/14/2022. Redaction Request Due By 7/28/2022. Redacted Transcript Submission Due By 8/8/2022. Transcript Access Will Be Restricted Through 10/5/2022. (mmm) (Entered: 07/07/2022) |
| 07/07/2022 | 🌐 228 | Notice of Filing of Official Transcript. Notice is hereby given that an official transcript of the Telephonic Status and Scheduling Hearing held on May 10, 2022 has been filed. Pursuant to the policy adopted by the Judicial Conference, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. (related document(s)227 Transcript). (mmm) (Entered: 07/07/2022) |
| 07/07/2022 | 🌐 229 | Transcript of Court's oral ruling on the Motion for Relief from the AutomaticStay, or Alternatively, to Confirm the Automatic Stay Does Not Apply Pursuant to 11 U.S.C. § 362(b)(4) filed by PDC, LLC, Timothy Flaherty, Timothy Kneen and Riviera Country Club, S. de R.L. C.V., on April 12, 2022 (Docket #104) and Debtor's Objection thereto filed May 3, 2022 (Docket #142). Date Of Hearing: May 12, 2022 before Judge Joseph G. Rosania, Jr.. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/5/2022. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Requested by Lewis Roca Rothgerber Christie on 5/27/2022. Transcribed and filed by Veritext Legal Solutions. Total cost of Transcript $161.50 (RE: related document(s) 157 Minutes of Proceedings/Minute Order). Notice of Intent to Request Redaction Deadline Due By 7/14/2022. Redaction Request Due By 7/28/2022. Redacted Transcript Submission Due By 8/8/2022. Transcript Access Will Be Restricted Through 10/5/2022. (mmm) (Entered: 07/07/2022) |
| 07/07/2022 | 🌐 230 | Notice of Filing of Official Transcript. Notice is hereby given that an official transcript of the Oral Ruling held on May 12, 2022 has been filed. Pursuant to the policy adopted by the Judicial Conference, transcripts are available for inspection only at the clerk's office or may be purchased from the court transcriber for a 90 day period. (related document(s)229 Transcript). (mmm) (Entered: 07/07/2022) |
| 07/07/2022 | 🌐 231 | NOTICE REGARDING SUPPLEMENTAL RECORD ON APPEAL. Addendum to Record on Appeal Transmitted to District Court for Appeal Case No. 22-CV-01348-REB (related document(s)180 Notice of Appeal and Statement of Election). (mlr) (Entered: 07/07/2022) |
| 07/09/2022 | 🌐 232 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)226 Notice of Filing of Official Transcript). No. of Notices: 4. Notice Date 07/09/2022. (Admin.) (Entered: 07/09/2022) |
| 07/09/2022 | 🌐 233 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)228 Notice of Filing of Official Transcript). No. of Notices: 4. Notice Date 07/09/2022. (Admin.) (Entered: 07/09/2022) |

| | | |
|---|---|---|
| 07/09/2022 | 🌐 234 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)230 Notice of Filing of Official Transcript). No. of Notices: 5. Notice Date 07/09/2022. (Admin.) (Entered: 07/09/2022) |
| 07/12/2022 | 🌐 235 | Request for Audio of Court Proceeding Re: Motion to Convert Case from Chapter 11 to Chapter 7 DOC 149 (Document 214) Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)214 Minutes of Proceedings/Minute Order). (Berman, Steven) (Entered: 07/12/2022) |
| 07/12/2022 | 236 | Receipt of Request for Audio of a Court Proceeding( 22-10521-JGR) [misc,audioreq] ( 32.00) Filing Fee. Receipt number A31387062. Fee amount 32.00 (U.S. Treasury) (Entered: 07/12/2022) |
| 07/12/2022 | 🌐 237 | Request for Audio of Court Proceeding Re: Motion to Convert Case from Chapter 11 to Chapter 7 (DOC 149) (Document 216) Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)216 Minutes of Proceedings/Minute Order). (Berman, Steven) (Entered: 07/12/2022) |
| 07/12/2022 | 238 | Receipt of Request for Audio of a Court Proceeding( 22-10521-JGR) [misc,audioreq] ( 32.00) Filing Fee. Receipt number A31387066. Fee amount 32.00 (U.S. Treasury) (Entered: 07/12/2022) |
| 07/15/2022 | 🌐 239 | Joint Motion to Extend Time Due To Other Reasons To File Proposed Findings of Fact and Conclusions of Law Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)216 Minutes of Proceedings/Minute Order). (Attachments: # 1 Proposed/Unsigned Order) (Berman, Steven) (Entered: 07/15/2022) |
| 07/18/2022 | 🌐 240 | Order Granting Joint Motion for Extension of Time to Submit Proposed Findings of Fact and Conclusions of Law (related document(s):239 Motion to Extend Time (Bankruptcy)). Document due by 7/22/2022 for 239, (jss) (Entered: 07/18/2022) |
| 07/20/2022 | 🌐 241 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)240 Order on Motion to Extend Time). No. of Notices: 5. Notice Date 07/20/2022. (Admin.) (Entered: 07/20/2022) |
| 07/22/2022 | 🌐 242 | PdC Creditors Proposed Findings Of Fact And Conclusions Of Law Regarding Motion To Convert Chapter 11 Case To Chapter 7 Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7, 216 Minutes of Proceedings/Minute Order, 240 Order on Motion to Extend Time). (Cohen, Brent) (Entered: 07/22/2022) |
| 07/22/2022 | 🌐 243 | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2022 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 07/22/2022) |
| 07/22/2022 | 🌐 244 | [Proposed] Findings of Fact and Conclusions of Law Filed by Robert C. Podoll on behalf of Podoll & Podoll, P.C. (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7). (Podoll, Robert) (Entered: 07/22/2022) |
| 07/22/2022 | 🌐 245 | Michael J. Roberts, Sr.'s, Proposed Findings of Fact and Conclusions of Law Regarding Motion to Convert Chapter 11 Case to Chapter 7. Filed by Steven M |

| | | |
|---|---|---|
| | | Berman on behalf of Michael Joseph Roberts Sr. (related document(s):<u>149</u> Motion to Convert Case From Chapter 11 to Chapter 7, <u>175</u> Objection, <u>192</u> Order on Motion to Reschedule Hearing, <u>214</u> Minutes of Proceedings/Minute Order, <u>216</u> Minutes of Proceedings/Minute Order, <u>240</u> Order on Motion to Extend Time). (Berman, Steven) (Entered: 07/22/2022) |
| 07/26/2022 | 🌐<u>246</u> | Motion for Relief from Stay On Lot 28, Part A of the "HOKULI'A, Phase 1 and 4001-1.1 Notice Filed by Robertson B. Cohen on behalf of HOKULI'A COMMUNITY ASSOCIATION, INC., AND HOKULI'A PARK AND CULTURAL SITES ASSOCIATION, INC.. Stay Hearing to be held on 8/23/2022 at 01:00 PM in Courtroom B. (Cohen, Robertson) **Modified on 8/10/2022 (jss).** changed hearing location in docket text and on CM calendar. Additional attachment(s) added on 8/25/2022 (jss). (Entered: 07/26/2022) |
| 07/26/2022 | 247 | Receipt of Motion for Relief From Stay and 4001-1.1 Notice( <u>22-10521-JGR</u>) [motion,mfrstr] ( 188.00) Filing Fee. Receipt number A31416468. Fee amount 188.00 (U.S. Treasury) (Entered: 07/26/2022) |
| 08/09/2022 | 🌐<u>248</u> | Objection Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):<u>246</u> Motion for Relief From Stay and 4001-1.1 Notice). (Berman, Steven) (Entered: 08/09/2022) |
| 08/10/2022 | 🌐 | NOTIFICATION ENTRY: NOTIFICATION ENTRY: Robertson Cohen, Counsel for Hokuli'a Community Association, Inc., and Hoikuli'a Park and Cultural Sites Association, Inc., filed a Notice of Preliminary Hearing regarding the Motion for Relief from Stay on July 26, 2022 (Docket #246). Counsel scheduled a telephonic preliminary hearing for August 23, 2022. A review of the Notice of Hearing reflects the Notice contains the incorrect teleconferencing information. Effective August 22, 2022, this Court is utilizing a new teleconferencing platform. Counsel shall, forthwith, file and serve an amended Notice of Hearing specifying the correct teleconferencing information for Judge Rosania which is telephone number 833-435-1820 or 833-568-8864; and the Meeting ID is: 161 324 5580. (related document(s)<u>246</u> Motion for Relief From Stay and 4001-1.1 Notice). (Entered: 08/10/2022) |
| 08/11/2022 | 🌐<u>249</u> | Amended 9013-1.1 Notice Filed by Robertson B. Cohen on behalf of HOKULI'A COMMUNITY ASSOCIATION, INC., AND HOKULI'A PARK AND CULTURAL SITES ASSOCIATION, INC. (related document(s):<u>246</u> Motion for Relief From Stay and 4001-1.1 Notice).. 9013 Objections due by 8/9/2022 for <u>246</u>,. (Attachments: # <u>1</u> Certificate of Service) (Cohen, Robertson) (Entered: 08/11/2022) |
| 08/16/2022 | 🌐<u>250</u> | Emergency Motion to Sell Pursuant to Section 363 Rule 6004 79-7156 & 79-7160 Huliau Place, Holualoa, HI 96725 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # <u>1</u> Exhibit # <u>2</u> Exhibit # <u>3</u> Other # <u>4</u> Proposed/Unsigned Order # <u>5</u> Proposed/Unsigned Order) (Berman, Steven) Additional attachment(s) added on 8/25/2022 (jss). (Entered: 08/16/2022) |
| 08/17/2022 | 🌐<u>251</u> | Motion to Shorten Time Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)<u>250</u> Motion to Sell). (Attachments: # <u>1</u> Proposed/Unsigned Order) (Berman, Steven) (Entered: 08/17/2022) |

| | | |
|---|---|---|
| 08/18/2022 | 🌐 252 | Order Shortening Notice and a Notice of Hearing (related document(s):250 Motion to Sell, 251 Motion to Shorten Time). 9013 Objections due by 8/23/2022 for 250, (jss) **Modified on 8/19/2022 (jss).** edited text. (Entered: 08/18/2022) |
| 08/18/2022 | 🌐 254 | Order Setting Hearing (related document(s)252 Order on Motion to Shorten Time). Hearing to be held on 8/25/2022 at 01:00 PM Courtroom B for 252, . (jss) (Entered: 08/19/2022) |
| 08/19/2022 | 🌐 253 | Amended Notice Re: of Emergency Motion to Sell Real Property Free and Clear of Liens. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. 9013 Objections due by 8/23/2022 (related document(s):250 Motion to Sell)... (Berman, Steven) **Modified on 8/19/2022 (jss).** added obj ddl (Entered: 08/19/2022) |
| 08/20/2022 | 🌐 255 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)252 Order on Motion to Shorten Time). No. of Notices: 31. Notice Date 08/20/2022. (Admin.) (Entered: 08/20/2022) |
| 08/22/2022 | 🌐 256 | List of Witnesses and Exhibits Filed by Robertson B. Cohen on behalf of HOKULI'A COMMUNITY ASSOCIATION, INC., AND HOKULI'A PARK AND CULTURAL SITES ASSOCIATION, INC. (related document(s)246 Motion for Relief From Stay and 4001-1.1 Notice, Entry). (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibit 6 # 7 Exhibit Exhibit 7) (Cohen, Robertson) (Entered: 08/22/2022) |
| 08/22/2022 | 🌐 257 | List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):246 Motion for Relief From Stay and 4001-1.1 Notice). (Berman, Steven) (Entered: 08/22/2022) |
| 08/22/2022 | 🌐 258 | Limited Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):250 Motion to Sell). (Cohen, Brent) (Entered: 08/22/2022) |
| 08/23/2022 | 🌐 259 | Amended List of Witnesses and Exhibits Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):246 Motion for Relief From Stay and 4001-1.1 Notice). (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D) (Berman, Steven) (Entered: 08/23/2022) |
| 08/23/2022 | 🌐 260 | Entry of Appearance and Request for Notice Filed by Seth P. Traub on behalf of Michael Joseph Roberts Sr.... (Traub, Seth) (Entered: 08/23/2022) |
| 08/23/2022 | 🌐 261 | Minutes of Electronically Recorded Proceeding. The Court finds that the automatic stay does not apply to the requested relief.Movants counsel shall circulate and file a proposed order, as described on the record, no later than August30, 2022. (related document(s)246 Motion for Relief From Stay and 4001-1.1 Notice, 248 Objection). (jss) (Entered: 08/23/2022) |
| 08/25/2022 | 🌐 262 | Minutes of Electronically Recorded Proceeding. Any additional DIP bank account information shall be included on Debtors future monthly operating reports.Emergency Motion to Sell Pursuant to Section 363 Rule 6004 79-7156 & 79-7160 Huliau Place, Holualoa,HI 96725 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr., at Docket 250 is herebyGRANTED pursuant to a |

| | | separate order that will issue contemporaneously with this Minute Order. (related document(s)250 Motion to Sell, 258 Objection). (jss) (Entered: 08/25/2022) |
|---|---|---|
| 08/25/2022 | 🌀 263 | Order Granting Emergency Motion to Sell Real Property Free and Clear of Liens Pursuant to 11 U.S.C. § 363 (related document(s):250 Motion to Sell). (jss) (Entered: 08/25/2022) |
| 08/25/2022 | 🌀 264 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)261 Minutes of Proceedings/Minute Order. No. of Notices: 5. Notice Date 08/25/2022. (Admin.) (Entered: 08/25/2022) |
| 08/27/2022 | 🌀 265 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)262 Minutes of Proceedings/Minute Order. No. of Notices: 5. Notice Date 08/27/2022. (Admin.) (Entered: 08/27/2022) |
| 08/27/2022 | 🌀 266 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)263 Order on Motion To Sell). No. of Notices: 5. Notice Date 08/27/2022. (Admin.) (Entered: 08/27/2022) |
| 08/29/2022 | 🌀 267 | Interim Application for Compensation for John O'Donnell, Accountant, Period: 3/29/2022 to 8/19/2022, Fees Requested: $18,340.00, Expenses Requested: $0. Filed by John O'Donnell. (Berman, Steven) Additional attachment(s) added on 8/30/2022 (jss). (Entered: 08/29/2022) |
| 08/29/2022 | 🌀 268 | Order Confirming that the Automatic Stay Does Not Apply (related document(s):246 Motion for Relief From Stay and 4001-1.1 Notice). (jss) (Entered: 08/29/2022) |
| 08/30/2022 | 🌀 269 | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2022 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 08/30/2022) |
| 08/30/2022 | 🌀 270 | Amended Certificate of Service Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):267 Application for Compensation). (Berman, Steven) (Entered: 08/30/2022) |
| 08/31/2022 | 🌀 271 | Order Directing Debtor to Provide Notice Pursuant to Rule 2002(a)(6), FED.R.BANKR.P., and Local Bankruptcy Rule 9013-1 (related document(s)267 Application for Compensation). Document due by 9/13/2022 for 267, (jss) (Entered: 08/31/2022) |
| 08/31/2022 | 🌀 | Certification Request for Order Granting Emergency Motion to Sell Real Property Free and Clear of Liens Pursuant to 11 U.S.C. Section 363 at Docket Number 263. **Certified Documents will be emailed to creeder@shumaker.com** Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):263 Order on Motion To Sell). (Berman, Steven) (Entered: 08/31/2022) |
| 08/31/2022 | 272 | Receipt of Request for Certification of Document (fee)( 22-10521-JGR) [misc,certcopa] ( 11.00) Filing Fee. Receipt number A31488934. Fee amount 11.00 (U.S. Treasury) (Entered: 08/31/2022) |

| | | |
|---|---|---|
| 08/31/2022 | 🌐 273 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):267 Application for Compensation).. 9013 Objections due by 9/13/2022 for 267,. (Berman, Steven) (Entered: 08/31/2022) |
| 08/31/2022 | 🌐 274 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)268 Order on Motion For Relief From Stay). No. of Notices: 5. Notice Date 08/31/2022. (Admin.) (Entered: 08/31/2022) |
| 09/01/2022 | 🌐 275 | Application to Employ Scott Worrell and Ross Real Estate Ltd., d/b/a Newmark as Real Estate Broker to Sell 6688 Gunpark Dr., Boulder, CO 80301-3372 Free and Clear of Liens Under Section 363(f) Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Attachments: # 1 Exhibit # 2 Matrix # 3 Proposed/Unsigned Order) (Berman, Steven) (Entered: 09/01/2022) |
| 09/02/2022 | 276 | Receipt of Application to Employ & Sell Property Free and Clear of Liens Under Section 363(f)( 22-10521-JGR) [motion,es363ftr] ( 188.00) Filing Fee. Receipt number A31494103. Fee amount 188.00 (U.S. Treasury) (Entered: 09/02/2022) |
| 09/02/2022 | 277 | Notice of Electronic Filing Error. **Steven Berman** is hereby notified of the following error in docket number 275: 9013 Notice should be filed separately. Please refile notice only using 9013 Notice event. Failure to timely correct the error may result in the party not receiving the requested relief. (Text Only Entry) (related document(s)275 Application to Employ & Sell Property Free and Clear of Liens Under Section 363(f)). Tickle Due Date 9/2/2022. (jss) (Entered: 09/02/2022) |
| 09/02/2022 | 🌐 278 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)271 Order to File). No. of Notices: 5. Notice Date 09/02/2022. (Admin.) (Entered: 09/02/2022) |
| 09/06/2022 | 🌐 279 | Notice of Change of Address For Connelly Law, LLC. Filed by Sean Connelly on behalf of Connelly Law, LLC . (jss) **Modified on 9/6/2022 (jss).** changed attorney's address during docketing (Entered: 09/06/2022) |
| 09/07/2022 | 🌐 280 | Order Denying Interim Application for Allowance and Payment of Compensation and Reimbursement of Fees and Expenses (related document(s)267 Application for Compensation). (jss) (Entered: 09/07/2022) |
| 09/07/2022 | 🌐 281 | Compliance Order (related document(s)275 Application to Employ & Sell Property Free and Clear of Liens Under Section 363(f)). Rules Compliance due by 9/15/2022 for 275, (jss) (Entered: 09/07/2022) |
| 09/09/2022 | 🌐 282 | Amended Application for Compensation for John O'Donnell, Accountant, Period: 3/29/2022 to 8/19/2022, Fees Requested: $18,340.00, Expenses Requested: $0. Filed by John O'Donnell. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed/Unsigned Order # 4 Exhibit Mailing Matrix) (Berman, Steven) (Entered: 09/09/2022) |
| 09/09/2022 | 🌐 283 | Amended 9013-1.1 Notice Filed by Steven M Berman on behalf of John O'Donnell (related document(s):282 Application for Compensation).. 9013 Objections due by 9/30/2022 for 282,. (Berman, Steven) (Entered: 09/09/2022) |

| | | |
|---|---|---|
| 09/09/2022 | 🌐 284 | Amended Motion to Sell 6688 Gunpark Drive, Boulder, CO 80301-3372 Free and Clear of Liens Under Section 363(f) Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s)275 Application to Employ & Sell Property Free and Clear of Liens Under Section 363(f)). (Attachments: # 1 Exhibit Exhibit A # 2 Proposed/Unsigned Order # 3 Exhibit Mailing Matrix) (Berman, Steven) (Entered: 09/09/2022) |
| 09/09/2022 | 🌐 285 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):284 Amended Motion to Sell Property Free and Clear of Liens Under Section 363(f)).. 9013 Objections due by 9/30/2022 for 284,. (Berman, Steven) (Entered: 09/09/2022) |
| 09/09/2022 | 🌐 286 | Cover Sheet for Amended application for Professional Compensation Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):282 Application for Compensation). (Berman, Steven) (Entered: 09/09/2022) |
| 09/09/2022 | 🌐 287 | Amended 9013-1.1 Notice Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):282 Application for Compensation)... (Berman, Steven) (Entered: 09/09/2022) |
| 09/09/2022 | 🌐 288 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)280 Order on Application for Compensation). No. of Notices: 5. Notice Date 09/09/2022. (Admin.) (Entered: 09/09/2022) |
| 09/09/2022 | 🌐 289 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)281 Order Regarding Compliance With Rules). No. of Notices: 5. Notice Date 09/09/2022. (Admin.) (Entered: 09/09/2022) |
| 09/16/2022 | 🌐 290 | Limited Objection Filed by Brent R. Cohen on behalf of Timothy Flaherty, Timothy Keen, PdC, LLC, Riviera Country Club, S. de R.L. C.V. (related document(s):284 Amended Motion to Sell Property Free and Clear of Liens Under Section 363(f)). (Cohen, Brent) (Entered: 09/16/2022) |
| 09/20/2022 | 🌐 291 | Chapter 11 Monthly Operating Report for the Month Ending: 08/31/2022 Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr.. (Berman, Steven) (Entered: 09/20/2022) |
| 09/21/2022 | 🌐 292 | Application for Compensation for David Lopez, Debtor's Attorney, Period: 3/4/2022 to 8/31/2022, Fees Requested: $50,050.00, Expenses Requested: $1,069.18. Filed by Steven M Berman. (Berman, Steven) (Entered: 09/21/2022) |
| 09/21/2022 | 🌐 293 | 9013-1.1 Notice Filed by Steven M Berman on behalf of David Lopez (related document(s):292 Application for Compensation).. 9013 Objections due by 10/12/2022 for 292,. (Berman, Steven) (Entered: 09/21/2022) |
| 09/23/2022 | 🌐 294 | Order Converting Chapter 11 Case to Chapter 7 (related document(s):149 Motion to Convert Case From Chapter 11 to Chapter 7). Harvey Sender terminated from the case. Statement of Intent due 10/24/2022. (mjb) (Entered: 09/23/2022) |
| 09/23/2022 | 🌐 297 | Notice of Appointment of Trustee. Trustee Harvey Sender added to the case. Filed by US Trustee. (jac) (Entered: 09/26/2022) |

| | | |
|---|---|---|
| 09/25/2022 | 295 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)294 Order on Motion to Convert Case to Chapter 7). No. of Notices: 31. Notice Date 09/25/2022. (Admin.) (Entered: 09/25/2022) |
| 09/26/2022 | 296 | Judgment (related document(s)294 Order on Motion to Convert Case to Chapter 7). (jss) (Entered: 09/26/2022) |
| 09/26/2022 | 298 | Meeting of Creditors. 341(a) meeting to be held on 11/3/2022 at 08:00 AM at Denver Chapter 7 Telephonic. Last day to oppose discharge or dischargeability is 1/3/2023. (jac) (Entered: 09/26/2022) |
| 09/28/2022 | 299 | Courts Notice and BNC Certificate of Mailing Re: Meeting of Creditors (related document(s)298 Meeting of Creditors Chapter 7). No. of Notices: 43. Notice Date 09/28/2022. (Admin.) (Entered: 09/28/2022) |
| 09/28/2022 | 300 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)296 Judgment for BK Case). No. of Notices: 5. Notice Date 09/28/2022. (Admin.) (Entered: 09/28/2022) |
| 09/30/2022 | 301 | Application for Compensation for Harvey Sender, Other Professional, Period: 2/24/2022 to 9/17/2022, Fees Requested: $8,120.00, Expenses Requested: $70.31. Filed by Harvey Sender. (Attachments: # 1 Exhibit A # 2 Other HS Time Worksheet # 3 Exhibit B # 4 Other Cover Sheet # 5 Proposed/Unsigned Order) (Sender, Harvey) (Entered: 09/30/2022) |
| 09/30/2022 | 302 | 9013-1.1 Notice Filed by Harvey Sender on behalf of Harvey Sender (related document(s):301 Application for Compensation).. 9013 Objections due by 10/21/2022 for 301,. (Sender, Harvey) (Entered: 09/30/2022) |
| 09/30/2022 | 303 | Certificate of Service Filed by Harvey Sender on behalf of Harvey Sender (related document(s):301 Application for Compensation, 302 9013-1.1 Notice). (Attachments: # 1 Certificate of Service) (Sender, Harvey) (Entered: 09/30/2022) |
| 10/03/2022 | 304 | Final Application for Compensation for Steven M Berman, Debtor's Attorney, Period: 2/23/2022 to 9/23/2022, Fees Requested: $350,736.00, Expenses Requested: $10,186.88. Filed by Steven M Berman. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Matrix # 4 Proposed/Unsigned Order) (Berman, Steven) (Entered: 10/03/2022) |
| 10/03/2022 | 305 | 9013-1.1 Notice Filed by Steven M Berman on behalf of Steven Michael Berman (related document(s):304 Application for Compensation).. 9013 Objections due by 10/25/2022 for 304,. (Berman, Steven) (Entered: 10/03/2022) |
| 10/03/2022 | 306 | Ex Parte Application to Employ Allen Vellone Wolf Helfrich & Factor P.C. as Attorneys Filed by Michael T Gilbert on behalf of Harvey Sender. (Attachments: # 1 Exhibit 1 # 2 Proposed/Unsigned Order) (Gilbert, Michael) (Entered: 10/03/2022) |
| 10/06/2022 | 307 | Order Granting Ex Parte Application to Employ Allen Vellone Wolf Helfrich & Factor P.C. as Attorneys for Chapter 7 Trustee Harvey Sender (related document(s):306 Application to Employ). (mjb) (Entered: 10/06/2022) |

| | | |
|---|---|---|
| 10/07/2022 | 🌐 308 | Notice of Appeal and Statement of Election to District Court Filed by Richard Podoll on behalf of Michael Joseph Roberts Sr. (related document(s)294 Order on Motion to Convert Case to Chapter 7, 296 Judgment for BK Case). New Appeal Status Deadline 10/21/2022. (Attachments: # 1 Exhibit Exhibit 1- Order Converting Chapter 11 Case to Chapter 7 # 2 Exhibit Exhibit 2- Judgment) (Podoll, Richard) (Entered: 10/07/2022) |
| 10/07/2022 | 🌐 309 | Notice Re: Non-Contested Matter. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):282 Application for Compensation)... (Berman, Steven) (Entered: 10/07/2022) |
| 10/07/2022 | 🌐 310 | 1019 Conversion Schedules Schedule of Unpaid Debts Total Number of Creditors Added:0. Filed by Steven M Berman on behalf of Michael Joseph Roberts Sr. (related document(s):115 Schedule A/B, Schedule D And/Or Schedule E/F, Schedule G, Schedule I, Schedule J, Summary of Assets and Liabilites). (Berman, Steven) (Entered: 10/07/2022) |
| 10/08/2022 | 🌐 311 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)307 Order on Application to Employ). No. of Notices: 1. Notice Date 10/08/2022. (Admin.) (Entered: 10/08/2022) |
| 10/10/2022 | 🌐 312 | Amended Motion to Sell 6688 Gunpark Drive, Boulder, CO 80301-3372 Free and Clear of Liens Under Section 363(f) Filed by Michael T Gilbert on behalf of Harvey Sender (related document(s)284 Amended Motion to Sell Property Free and Clear of Liens Under Section 363(f)). (Attachments: # 1 Exhibit A # 2 Proposed/Unsigned Order) (Gilbert, Michael) (Entered: 10/10/2022) |
| 10/10/2022 | 🌐 313 | 9013-1.1 Notice Filed by Michael T Gilbert on behalf of Harvey Sender (related document(s):312 Amended Motion to Sell Property Free and Clear of Liens Under Section 363(f)).. 9013 Objections due by 10/31/2022 for 312,. (Attachments: # 1 Certificate of Service) (Gilbert, Michael) (Entered: 10/10/2022) |
| 10/11/2022 | 🌐 314 | Notice of Electronic Filing Error. **Steven M. Berman** is hereby notified of the following error in docket number 309. **Incorrect event**. E-Filer shall refile the pleading using the Certificate of Non-Contested Matter. Failure to timely correct the error may result in the party not receiving the requested relief. (Text Only Entry) (related document(s)309 Notice). Tickle Due Date 10/11/2022. (jss) (Entered: 10/11/2022) |
| 10/11/2022 | 315 | Receipt of Notice of Appeal and Statement of Election( 22-10521-JGR) [appeal,ntcaplea] ( 298.00) Filing Fee. Receipt number A31567846. Fee amount 298.00 (U.S. Treasury) (Entered: 10/11/2022) |
| 10/11/2022 | 🌐 316 | Court's Notice of Transmittal of New Appeal to U.S. District Court Pursuant to F.R.B.P. 8003(d) (related document(s)308 Notice of Appeal and Statement of Election). (mlr) (Entered: 10/11/2022) |